# EXHIBIT F

**Touchstream's Objection Key**

| Abbreviation | Definition |
|---|---|
| A | Authentication, FRE 901/902 |
| D | Demonstrative/Should not be admitted into evidence |
| I | "Incomplete"/Completeness, FRE 106 |
| IM | Improper – not evidence of anything |
| F | Foundation, FRE 602, 901 |
| H | Hearsay, FRE 801, 802, 805 |
| R | Relevance, FRE 401, 402 |
| O | Overbroad, FRE 402 |
| P | Prejudicial, FRE 403 |
| U | Untimely / Never Produced / Not Produced During Discovery, FRCP 26, 37 |
| DUP | Duplicative |
| SM | Subject to Motion (*Daubert* and/or motion *in limine*) |
| ND | Testimony has not been designated |
| FRCP 32 | Deposition not admissible as exhibit |
| SO | Violating the Court's Standing Order On The Number And Use Of Pre-Admitted Exhibits In Civil Cases Assigned To Chief Judge Rodney Gilstrap |
| IMS | FRE 1006 |
| FORM | Form |
| SPEC | Speculation |
| PRIV | Privileged |

| COMCAST'S OBJECTION KEY | |
|---|---|
| **FRE 106** | Requires other material that in fairness ought to be considered at the same time |
| **FRE 402** | Irrelevant |
| **FRE 403** | Probative value substantially outweighed by unfair prejudice, confusion, etc. |
| **FRE 602** | Lack of personal knowledge |
| **FRE 611** | Form of question, including compound, vague, misleading, lack of foundation, etc. |
| **FRE 701** | Improper lay opinion testimony |
| **FRE 802** | Hearsay |
| **FRE 901** | Lack of authentication |
| **FRCP 26** | Inconsistent with pre-trial disclosures |
| **FRCP 32** | Improper use of deposition testimony, including because of availability of witness |
| **S** | Lack of sponsoring witness to lay foundation |
| **Atty** | Attorney colloquy or objections, which should be excluded under Fed. R. Evid. 402 and/or 403 |
| **IMP** | Improper counter designation, which is an improper application of Fed. R. Evid. 106 and is inadmissible because it is unduly prejudicial, hearsay, and/or an untimely-disclosed affirmative deposition designation |

| Testifying Witness: Beyda, Gil | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 5:17-5:19 | | | | |
| 7:5-7:14 | FRE 106 | 7:19-21, 8:10-12, 10:5-7 | | |
| 8:13-8:18 | FRE 106 | 7:19-21, 8:10-12, 10:5-7 | | |
| 8:23-9:7 | FRE 106 | 7:19-21, 8:10-12, 10:5-7 | | |
| 9:11-9:13 | FRE 106 | 7:19-21, 8:10-12, 10:5-7 | | |
| 10:2-10:4 | FRE 106 | 7:19-21, 8:10-12, 10:5-7 | | |
| 10:8-10:13 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-71:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 10:19-10:21 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-71:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 11:8-11:14 | FRE 106, 402, 403 | 12:8-13:3, 14:5-9 | | |
| 11:19-11:20 | FRE 106, 402, 403 | 12:8-13:3, 14:5-9 | | |
| 11:24-12:4 | FRE 106, 402, 403 | 12:8-13:3, 14:5-9 | | |

| | | | |
|---|---|---|---|
| 13:14-13:21 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-10 | F, R, O, P, D, SM, I (16:8-10) | |
| 14:20-14:24 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-10 | F, R, O, P, D, SM, I (16:8-10) | |
| 15:17-15:19 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-10 | F, R, O, P, D, SM, I (16:8-10) | |
| 17:3-17:5 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-71:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 17:15-17:17 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-71:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 17:19-17:21 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-71:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 17:23-17:25 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 18:9-18:12 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18)<br>I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |
|---|---|---|---|---|
| 18:12-19:2 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | | |

| | | | |
|---|---|---|---|
| 19:9-19:9 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 19:9-19:12 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 19:13-19:14 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 19:15-20:5 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) | |
|---|---|---|---|---|
| 20:13-20:18 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18)<br>I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 20:19-20:24 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 20:25-21:2 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 21:11-21:13 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18)<br>I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 21:24-22:4 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) |

| | | | |
|---|---|---|---|
| 22:5-22:10 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 22:10-23:1 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18)<br>I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 23:2-23:3 | FRE 106, 402, 403, 611 (23:2-5) | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 23:5-23:5 | FRE 106, 402, 403, 611 (23:2-5) | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 23:7-23:9 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) |

| | | | |
|---|---|---|---|
| 24:2-24:8 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 24:22-24:25 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 27:25-28:3 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 28:4-28:6 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 28:8-28:9 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 29:4-29:5 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18)<br>I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 29:6-29:21 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 29:22-30:2 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 30:3-30:13 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | R, O, P (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D, SM (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18, 38:9, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 18:1-8, 20:7-12, 21:14-23, 23:10-24:1, 28:14-29:2, 30:14-18) I (16:8-17:1, 18:1-8, 20:7-12, 24:9-21, 25:1-3, 25:5-6, 25:8-9, 25:11-16, 26:12-14, 26:16-17, 28:11-12, 28:14-29:2, 33:16-18, 39:25-40:13) |
| 30:19-30:20 | FRE 106 | 31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P, D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) |
| 30:22-30:22 | FRE 106 | 31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P, D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) |
| 30:25-31:1 | FRE 106 | 31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P, D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) |
| 31:5-31:9 | FRE 106 | 31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P, D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) |

| | | | R, O, P,  D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) | |
|---|---|---|---|---|
| 31:14-31:16 | FRE 106 | 31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P,  D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) | |
| 31:18-31:23 | FRE 106 | 31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P,  D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) | |
| 31:25-32:2 | FRE 106 | 31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P,  D, SM (31:2-4, 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) | |
| 33:7-33:12 | FRE 106 | 16:8-17:1, 33:16-18 | F, D, SM, I (16:8-17:1) R, O, P (16:8-17:1, 33:16-18) I (33:16-18 | |
| 33:19-33:21 | FRE 106 | 16:8-17:1, 33:16-18 | F, D, SM, I (16:8-17:1) R, O, P (16:8-17:1, 33:16-18) I (33:16-18 | |
| 33:22-34:7 | FRE 106 | 16:8-17:1, 33:16-18 | F, D, SM, I (16:8-17:1) R, O, P (16:8-17:1, 33:16-18) I (33:16-18 | |
| 34:7-34:9 | FRE 106 | 16:8-17:1, 33:16-18 | F, D, SM, I (16:8-17:1) R, O, P (16:8-17:1, 33:16-18) I (33:16-18 | |
| 34:10-34:16 | FRE 106 | 16:8-17:1, 33:16-18 | F, D, SM, I (16:8-17:1) R, O, P (16:8-17:1, 33:16-18) I (33:16-18 | |
| 34:20-34:23 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 35:2-7, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8,  80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | | |
|---|---|---|---|---|
| 34:25-34:25 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 35:2-7, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 35:18-36:1 | FRE 106, 611 (35:18-23) | 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P, D, SM (32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) | |
| 36:2-36:4 | FRE 106 | 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P, D, SM (32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) | |
| 36:6-36:7 | FRE 106 | 32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25 | R, O, P, D, SM (32:3-8, 32:10, 32:12-16, 32:18-19, 32:22-25) | |
| 36:12-36:25 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 35:2-7, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 37:11-37:23 | FRE 106 | 10:5-7, 16:11-17:1, 38:9-39:8, 39:25-40:13, 41:22-42:9, 43:4-21 | R, O, P (16:11-17:1, 43:4-21) D, SM, I (16:11-17:1, 38:9-39:8) F (16:11-17:1) I (39:25-40:13, 43:4-21) | |

| | | | |
|---|---|---|---|
| 39:9-39:24 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 41:22-42:9, 43:4-21, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 40:17-41:20 | FRE 106, 402, 403, 611 (40:22-41:20); Atty | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 41:22-42:9, 43:4-21, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 42:10-43:3 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 41:22-42:9, 43:4-21, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | | |
|---|---|---|---|---|
| 43:25-44:2 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 41:22-42:9, 43:4-21, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 44:3-44:20 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 41:22-42:9, 43:4-21, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 45:9-45:11 | | | | |
| 46:8-47:21 | FRE 106 | 16:11-17:1 | F, R, O, P, D, SM, I (16:11-17:1) | |
| 48:6-48:8 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| 48:22-48:22 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 48:23-48:24 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 48:25-50:7 | FRE 106, 402, 403, 602, 802 (49:7-17) | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| 50:8-50:9 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1,  80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (52:14-53:9, 56:9-20, 57:8-58:1)<br>IM (53:9, 53:14-17)<br>O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (53:14-17,  80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) | |

| | | | |
|---|---|---|---|
| 50:18-50:19 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (52:14-53:9, 56:9-20, 57:8-58:1)<br>IM (53:9, 53:14-17)<br>O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |

| | | | |
|---|---|---|---|
| 50:23-51:20 | FRE 106, 402, 403, 602, 802 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (52:14-53:9, 56:9-20, 57:8-58:1) IM (53:9, 53:14-17) O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |

| | | | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (52:14-53:9, 56:9-20, 57:8-58:1)<br>IM (53:9, 53:14-17)<br>O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |
|---|---|---|---|
| 51:21-52:12 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | |

| | | | |
|---|---|---|---|
| 53:10-53:12 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (52:14-53:9, 56:9-20, 57:8-58:1)<br>IM (53:9, 53:14-17)<br>O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) | |

| | | | |
|---|---|---|---|
| 55:18-56:8 | FRE 106, 402, 403, 602, 802 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (52:14-53:9, 56:9-20, 57:8-58:1) IM (53:9, 53:14-17) O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |

| | | | |
|---|---|---|---|
| 56:21-57:3 | FRE 106, 402, 403, 602, 802 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (52:14-53:9, 56:9-20, 57:8-58:1)<br>IM (53:9, 53:14-17)<br>O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) | |

| | | | |
|---|---|---|---|
| 57:4-57:7 | FRE 106, 402, 403, 602, 802 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (52:14-53:9, 56:9-20, 57:8-58:1)<br>IM (53:9, 53:14-17)<br>O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) | |

| 58:4-58:7 | FRE 106, 402, 403, 602, 611, 802 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1,  80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (52:14-53:9, 56:9-20, 57:8-58:1) IM (53:9, 53:14-17) O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (53:14-17,  80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) | |

| 58:9-58:11 | FRE 106, 402, 403, 602, 611, 802 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (52:14-53:9, 56:9-20, 57:8-58:1)<br>IM (53:9, 53:14-17)<br>O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) | |

| | | | SM (16:8-17:1, 30:14-18, 38:9-39:8, 52:14-53:9, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |
| | | | D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |
| | | | F (16:8-17:1, 30:14-18) |
| | | | P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 52:14-53:9, 53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |
| | | | I (16:8-17:1, 33:16-18, 39:25-40:13) |
| | | | NR (52:14-53:9, 56:9-20, 57:8-58:1) |
| | | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 52:14-53:9, 53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | IM (53:9, 53:14-17) |
| | | | O (53:14-17, 56:9-20, 57:8-58:1, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |
| 58:13-58:20 | FRE 106, 402, 403, 602, 802 | | R (53:14-17, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) |

| | | | |
|---|---|---|---|
| 59:8-59:9 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 59:10-20, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R, O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (62:7-18) |
| 59:21-60:2 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 59:10-20, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R, O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (62:7-18) |

| | | | |
|---|---|---|---|
| 60:3-61:1 | FRE 106, 402, 403, 602, 802 (60:8-10) | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 59:10-20, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R, O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18) |
| 61:18-62:1 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 59:10-20, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R, O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18) |

| 63:4-64:1 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65: 5-11 |

| 64:7-64:14 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65:5-11 |

| | | | | |
|---|---|---|---|---|
| 65:12-65:19 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65: 5-11 |

| 65:20-66:12 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65: 5-11 |

| | | | | |
|---|---|---|---|---|
| 67:12-68:1 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65: 5-11 |

| | | | | |
|---|---|---|---|---|
| 69:11-70:6 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65: 5-11 |

| | | | | |
|---|---|---|---|---|
| 70:6-70:11 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65: 5-11 |

| | | | | |
|---|---|---|---|---|
| 72:10-72:20 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 64:17-21, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3, 72:21-73:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 66:13-67:11, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) O (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 68:2-69:10, 70:12-71:3, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) NR (62:7-18, 66:13-67:11, 68:2-69:10, 70:12-71:3) | 65: 5-11 |

| 74:4-74:5 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 74:7-74:10 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 74:14-74:16 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 74:21-76:2 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 76:2-76:4 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 76:5-76:8 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 76:22-77:23, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | | |
|---|---|---|---|---|
| 79:14-80:4 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 81:19-82:8 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 83:4-83:6 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | | |
|---|---|---|---|---|
| 83:18-83:24 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 86:21-87:14 | FRE 106, 402, 403, 802 (87:6-10) | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 87:14-87:19 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | | |
|---|---|---|---|---|
| 87:20-88:3 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 88:4-88:6 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 88:8-88:8 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | | |
|---|---|---|---|---|
| 89:6-89:17 | FRE 106, 402, 403, 802 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 89:18-89:23 | FRE 106 | 16:11-17:1 | F, R, O, P, D, SM, I (16:11-17:1) | |
| 90:15-91:5 | FRE 106 | 16:11-17:1, 93:3-11 | F, R, O, P, D, SM, I (16:11-17:1) | |
| 92:22-93:2 | FRE 106 | 16:11-17:1, 93:3-11 | F, R, O, P, D, SM, I (16:11-17:1) | |
| 93:20-95:7 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (95:8-16, 98:16-99:17) | |

| 96:6-96:13 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (95:8-16, 98:16-99:17) | |

| | | | |
|---|---|---|---|
| 96:14-96:23 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (95:8-16, 98:16-99:17) |

| | | | | |
|---|---|---|---|---|
| 97:17-98:15 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>D (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 95:8-16, 98:16-99:17)<br>R (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13)<br>NR (95:8-16, 98:16-99:17) | |
| 100:1-100:16 | FRE 106, 602 | 16:11-17:1, 100:17-18, 100:20 | | |
| 101:3-101:18 | FRE 106, 602 | 16:11-17:1, 100:17-18, 100:20 | | |
| 101:20-101:25 | FRE 106, 602 | 16:11-17:1, 100:17-18, 100:20 | | |
| 102:2-102:3 | FRE 106, 602 | 16:11-17:1, 100:17-18, 100:20 | | |
| 102:5-102:13 | FRE 106, 602 | 16:11-17:1, 100:17-18, 100:20 | | |
| 102:14-102:17 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 102:19-102:19 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 102:21-102:22 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 102:24-103:5 | FRE 106, 402, 403, 602 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | | |
|---|---|---|---|---|
| 105:3-105:10 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 105:11-105:16 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 107:25-109:5 | FRE 106, 402, 403 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) F (16:8-17:1, 30:14-18) R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20) I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| | | | |
|---|---|---|---|
| 109:7-109:10 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 109:12-109:16 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |
| 109:18-110:9 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| 110:11-110:11 | FRE 106, 402, 403, 611 | 12:18-13:3, 14:5-9, 16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 39:25-40:13, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20, 111:10-17, 111:19-22, 111:24-112:4, 112:6 | D, SM (16:8-17:1, 30:14-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>F (16:8-17:1, 30:14-18)<br>R, O, P (16:8-17:1, 30:14-18, 33:16-18, 38:9-39:8, 80:5-6, 80:8-81:17, 82:9-25, 84:17-85:20)<br>I (16:8-17:1, 33:16-18, 39:25-40:13) | |

| Testifying Witness: Cilione-Berger, Sharon (5/22/24) | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter Designations** | **Touchstream's Objections to Counter-Designations** | **Touchstream's Counter-Counters** |
| 4:23-5:14 | | | | |
| 11:8-11:22 | | | | |
| 14:3-14:25 | FRE 106 | | | |
| 15:2-16:19 | FRE 106 | | | |
| 17:21-18:4 | FRE 402, 403 | 17:15-16, 17:19-20, 18:5-18:8, 20:4-11 | R (17:15-16, 17:19-20)<br>P (17:15-16, 17:19-20)<br>F (17:15-16, 17:19-20) | |
| 20:15-20:25 | | 36:8-36:12 | | |
| 21:2-21:8 | | 36:8-36:12 | | |
| 25:12-25:18 | | 21:13-22:7, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (21:13-22, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 21:22-24, 55:15-16, 15:18-20, 55:22-53:2 |
| 25:23-25:25 | | 21:13-22:7, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (21:13-22, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 21:22-24, 55:15-16, 15:18-20, 55:22-53:2 |
| 26:2-26:5 | FRE 106 | 21:13-22:7, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (21:13-22, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 21:22-24, 55:15-16, 15:18-20, 55:22-53:2 |
| 27:3-27:11 | | 21:13-22:7, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (21:13-22, 26:11-22, 36:8-12, 50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 21:22-24, 55:15-16, 15:18-20, 55:22-53:2 |
| 30:25-30:25 | | | | |
| 31:2-31:8 | | 134:7-18 | | |

| | | | | |
|---|---|---|---|---|
| 31:19-31:25 | | | | |
| 32:2-32:3 | | | | |
| 32:23-32:25 | | | | |
| 33:2-33:4 | | | | |
| 33:5-33:13 | | | | |
| 36:15-36:25 | | 36:8-12, 37:2-6, 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (36:8-12, 37:2-6, 50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 55:15-16, 15:18-20, 55:22-53:2, 61:2-9 |
| 37:11-37:25 | | 36:8-12, 37:2-6, 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (36:8-12, 37:2-6, 50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 55:15-16, 15:18-20, 55:22-53:2, 61:2-9 |
| 38:2-38:11 | | 36:8-12, 37:2-6, 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (36:8-12, 37:2-6, 50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 55:15-16, 15:18-20, 55:22-53:2, 61:2-9 |
| 40:17-40:21 | | | | |
| 41:9-41:21 | FRE 402, 403 | 37:2-6, 42:7-9, 42:13-23 | I (37:2-6, 42:7-9) | 42:10-12 |
| 41:23-41:25 | FRE 402, 403 | 37:2-6, 42:7-9, 42:13-23 | I (37:2-6, 42:7-9) | 42:10-12 |
| 42:2-42:2 | FRE 402, 403 | 37:2-6, 42:7-9, 42:13-23 | I (37:2-6, 42:7-9) | 42:10-12 |
| 44:15-44:25 | | 45:13-23 | | |
| 45:2-45:8 | | 45:13-23 | | |
| 50:21-50:25 | | 51:17-18, 51:20-53:8 | I (51:20-53:8) | 53:9-22 |
| 51:2-51:10 | | 51:17-18, 51:20-53:8 | I (51:20-53:8) | 53:9-22 |
| 51:17-51:18 | | 52:19-53:8 | | |
| 51:20-51:25 | | 52:19-53:8 | | |
| 52:2-52:10 | | 52:19-53:8 | | |
| 52:15-52:18 | | 52:19-53:8 | | |
| 64:18-64:22 | FRE 106, 402, 403 | 65:16-23, 134:7-18 | I, F (65:16-23) | 64:8-10, 64:12-17, 65:24-66:4 |
| 66:6-66:25 | | 68:9-:25 | | |
| 67:2-67:4 | | 68:9-:25 | | |
| 78:15-78:25 | | 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (50:2-5, 50:10-20, 60:22-25, 112:9-17)<br>SCOPE (71:21-22, 71:24-72:7) | 55:15-16, 15:18-20, 55:22-53:2, 61:2-9 |

| | | | | |
|---|---|---|---|---|
| 79:2-79:5 | | 50:2-5, 50:10-20, 60:22-25, 63:15-24, 71:21-22, 71:24-72:7, 112:9-17 | I (50:2-5, 50:10-20, 60:22-25, 112:9-17) SCOPE (71:21-22, 71:24-72:7) | 55:15-16, 15:18-20, 55:22-53:2, 61:2-9 |
| 87:18-87:22 | FRE 106 | 136:4-10, 136:18-23 | | |
| 88:3-88:19 | FRE 106 | 136:4-10, 136:18-23 | | |
| 88:24-88:25 | FRE 106 | 136:4-10, 136:18-23 | | |
| 89:2-89:7 | FRE 106 | 136:4-10, 136:18-23 | | |
| 89:8-89:9 | FRE 106 | 136:4-10, 136:18-23 | | |
| 89:11-89:12 | FRE 106 | 136:4-10, 136:18-23 | | |
| 93:9-93:11 | FRE 106 | | | |
| 93:12-93:12 | FRE 106 | | | |
| 93:17-93:25 | FRE 106 | | | |
| 94:2-94:5 | FRE 106 | | | |
| 129:14-130:9 | | 132:4-10, 133:9-12, 133:19-25 | | |
| 130:10-130:25 | | 132:4-10, 133:9-12, 133:19-25 | | |
| 131:2-131:18 | | 132:4-10, 133:9-12, 133:19-25 | | |
| 131:5-131:18 | | 132:4-10, 133:9-12, 133:19-25 | | |
| 133:13-133:18 | | 132:4-10, 133:9-12, 133:19-25 | | |
| 134:7-134:18 | | | | |
| 135:19-135:25 | FRE 402, 403 | 17:15-16, 17:19-20, 18:5-8, 20:4-11 | R, P, F (17:15-16, 17:19-20) | |
| 136:2-136:3 | FRE 402, 403 | 17:15-16, 17:19-20, 18:5-8, 20:4-11 | R, P, F (17:15-16, 17:19-20) | |
| 136:4-136:13 | FRE 106 | 136:18-23 | | |

| Comcast Cable Communications, LLC  v. Sprint Communications Company L.P. Case No. 2:12-cv-00859-JD  Testifying Witness: Cilione-Berger, Sharon 10/15/14 | | | | |
|---|---|---|---|---|
| **Touchstream 's Initial Designations** | **Comcast's Objections** | **Comcast's Counter Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 24:22-25:10 | | 13:13-18 | R, O, P, F, I | 13:19-14:10 |
| 25:16-21 | | 13:13-18 | R, O, P, F, I | 13:19-14:10 |
| 26:23-24 | | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |

| | | | | |
|---|---|---|---|---|
| 27:4-10 | FRE 403 | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |
| 27:15-28:4 | | 13:13-18, 28:5-7, 28:10-14, 28:16-19, 28:23-29:4, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |

| | | | | |
|---|---|---|---|---|
| 29:17-18 | | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |
| 29:21-30:6 | FRE 403 | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |

| | | | | |
|---|---|---|---|---|
| 30:11-31:12 | FRE 403 | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |
| 37:2-14 | FRE 403 | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |

| | | | | |
|---|---|---|---|---|
| 44:13-16 | | 13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24, 54:11-21, 72:14-17 | R, O, P (13:13-18)<br>F (13:13-18, 44:2-6, 44:17-24)<br>I (13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24)<br>H (44:2-6, 44:17-24) | 13:19-14:10, 41:23-42:9, 44:25-45:7 |
| 48:24-49:21 | | 13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24, 54:11-21, 72:14-17 | R, O, P (13:13-18)<br>F (13:13-18, 44:2-6, 44:17-24)<br>I (13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24)<br>H (44:2-6, 44:17-24) | 13:19-14:10, 41:23-42:9, 44:25-45:7 |
| 64:16-20 | FRE 402, 403 | 13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24, 54:11-21, 72:14-17 | R, O, P (13:13-18)<br>F (13:13-18, 44:2-6, 44:17-24)<br>I (13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24)<br>H (44:2-6, 44:17-24) | 13:19-14:10, 41:23-42:9, 44:25-45:7 |
| 65:4-8 | | 13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24, 54:11-21, 72:14-17 | R, O, P (13:13-18)<br>F (13:13-18, 44:2-6, 44:17-24)<br>I (13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24)<br>H (44:2-6, 44:17-24) | 13:19-14:10, 41:23-42:9, 44:25-45:7 |
| 65:17-66:19 | | 13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24, 54:11-21, 72:14-17 | R, O, P (13:13-18)<br>F (13:13-18, 44:2-6, 44:17-24)<br>I (13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24)<br>H (44:2-6, 44:17-24) | 13:19-14:10, 41:23-42:9, 44:25-45:7 |
| 67:6-21 | | 13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24, 54:11-21, 72:14-17 | R, O, P (13:13-18)<br>F (13:13-18, 44:2-6, 44:17-24)<br>I (13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24)<br>H (44:2-6, 44:17-24) | 13:19-14:10, 41:23-42:9, 44:25-45:7 |

| | | | | |
|---|---|---|---|---|
| 72:18-73:17 | | 13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24, 54:11-21, 72:14-17 | R, O, P (13:13-18)<br>F (13:13-18, 44:2-6, 44:17-24)<br>I (13:13-18, 41:2-7, 41:14-16, 44:2-6, 44:17-24)<br>H (44:2-6, 44:17-24) | 13:19-14:10, 41:23-42:9, 44:25-45:7 |
| 98:7-99:15 | FRE 403; Atty | 31:14-20, 31:25-32:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | I (85:24-86:2, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>F, H (97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>R, O, P (97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11) | 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |
| 110:14-111:6 | FRE 402, 403; Atty | 266:1-2, 266:6-7, 278:7-279:3, 279:7-8, 279:10-11 | R, O, P (266:1-2, 266:6-7) | 266:16-268:10 |
| 111:22-24 | FRE 402, 403 | 266:1-2, 266:6-7, 278:7-279:3, 279:7-8, 279:10-11 | R, O, P (266:1-2, 266:6-7) | 266:16-268:10 |

| | | | | |
|---|---|---|---|---|
| 116:11-16 | FRE 402, 403, 602 | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 116:2-4, 116:7-9, 207:12-13, 207:16-19, 287:7-8, 287:11, 302:12-23, 302:25, 308:15-20 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 287:11)<br>F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6)<br>I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 207:12-13, 207:16-19, 287:11, 308:15-20)<br>H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 207:21-24, 208:5-7, 208:11-13, 208:15-24, 289:8-10, 289:13-17, 290:1, 308:14-20 |
| 127:20-128:12 | FRE 106, 402, 403 | 121:17-20, 121:25-126:23, 147:17-22, 147:25-148:9, 149:10-12, 149:14-16 | R, SCOPE (121:25-126:3)<br>I (121:25-126:3, 149:10-12, 149:14-16) | 126:24-127:6, 149:18-20 |
| 134:16-135:7 | FRE 106, 403; Atty | 121:17-20, 121:25-126:23, 132:15-24, 133:6-11, 135:8-9, 135:11-13 | R, SCOPE, I (121:25-126:3) | 126:24-127:6 |
| 148:13-149:8 | FRE 403; Atty | 147:17-22, 147:25-148:9, 149:10-12, 149:14-16 | I (149:10-12, 149:14-16) | 149:18-20 |

| | | | | |
|---|---|---|---|---|
| 172:2-174:2 | FRE 106, 402, 403 | 13:13-18, 31:14-20, 31:25-32:1, 34:7-14, 34:21-35:7, 37:15-38:6, 38:9, 38:11-15, 38:18-21, 38:24-39:1, 85:24-86:2, 92:7-9, 92:12-15, 92:17-23, 93:1-3, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 154:11-25, 156:8-12, 174:25-175:3, 175:5-23, 176:1-4 | R, O, P (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 175:5-23, 176:1-4) F (13:13-18, 37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) I (13:13-18, 34:7-14, 38:9, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6, 175:5-23, 176:1-4) H (37:15-38:6, 38:9, 38:11-15, 97:14-18, 97:21-98:6, 99:17-21, 99:24-100:2, 100:5-19, 102:14-17, 107:21-108:2, 108:5-7, 108:9-19, 108:23, 109:1-6) | 13:19-14:10, 34:15-20, 40:2-5, 90:14-18, 90:21-91:2, 91:5-6, 91:8-15, 91:18, 102:18-24, 110:14-15, 110:18-20, 110:22-23, 116:24-117:2, 117:6-12, 176:15-17, 20-21 |
| 193:1-6 | | 185:6-13, 186:2-5, 189:21-190:12, 191:6-24, 197:8-14, 201:13-202:2 | I (189:21-190:12) | 189:7-10, 190:17-25, 191:3-4 |
| 193:7-17 | FRE 403, 602 | 185:6-13, 186:2-5, 189:21-190:12, 191:6-24, 197:8-14, 201:13-202:2 | I (189:21-190:12) | 189:7-10, 190:17-25, 191:3-4 |
| 193:20-25 | FRE 403; Atty | 185:6-13, 186:2-5, 189:21-190:12, 191:6-24, 197:8-14, 201:13-202:2 | I (189:21-190:12) | 189:7-10, 190:17-25, 191:3-4 |
| 194:17-195:24 | FRE 402, 403 | 185:6-13, 186:2-5, 189:21-190:12, 191:6-24, 197:8-14, 201:13-202:2 | I (189:21-190:12) | 189:7-10, 190:17-25, 191:3-4 |
| 197:2-7 | | 185:6-13, 186:2-5, 189:21-190:12, 191:6-24, 197:8-14, 201:13-202:2 | I (189:21-190:12) | 189:7-10, 190:17-25, 191:3-4 |
| 199:15-200:4 | FRE 403 | 185:6-13, 186:2-5, 189:21-190:12, 191:6-24, 197:8-14, 201:13-202:2 | I (189:21-190:12) | 189:7-10, 190:17-25, 191:3-4 |
| 202:6-15 | FRE 106, 403 | 185:6-13, 186:2-5, 189:21-190:12, 191:6-24, 197:8-14, 201:13-202:2 | I (189:21-190:12) | 189:7-10, 190:17-25, 191:3-4 |
| 236:5-237:3 | FRE 106, 403 | 237:5-18 | | |

| 267:15-268:10 | FRE 106, 403 | 265:9-16, 266:1-2, 266:6-7, 268:11-269:8 | R, O, P (266:1-2, 266:6-7, 268:11-269:8) | 266:16-268:10 |

| Testifying Witness: Cohen, Evan | | | | |
|---|---|---|---|---|
| **Touchstream Initial Designations** | **Comcast's Objections** | **Comcast Counter Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 7:1-9 | | | | |
| 12:18-23 | | | | |
| 15:22-17:12 | FRE 106 | 12:24-13:6, 13:13-21, 15:4-13 | | |
| 17:19-18:6 | FRE 106 | 12:24-13:6, 13:13-21, 15:4-13 | | |
| 18:7-18:18 | FRE 106 | 18:19-21, 19:5-11 | R (19:5-11) | |
| 19:12-20:9 | FRE 106 | 18:19-21, 19:5-11 | R (19:5-11) | |
| 21:19-22:13 | FRE 106 | 18:19-21, 19:5-11, 26:13-14, 31:5-8, 31:10-12 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 22:14-23:23 | FRE 106, 402, 403 | 26:13-14, 31:5-8, 31:10-12 | I (31:5-8, 31:10-12) | 22:14-23 |
| 24:7-25:5 | FRE 106, 402, 403 | 26:13-14 | | |
| 25:8-26:10 | FRE 106 | 26:13-14, 31:5-8, 31:10-12 | I (31:5-8, 31:10-12) | 22:14-23 |
| 29:10-30:6 | FRE 106 | 26:13-14 | | |
| 30:7-31:4 | FRE 106 | 26:13-14, 31:5-8, 31:10-12 | I (31:5-8, 31:10-12) | 22:14-23 |
| 32:13-34:20 | FRE 106 | 26:13-14, 85:4-6, 85:7-12 | | |
| 34:1-36:23 | FRE 106, 402, 403; Atty | 26:13-14, 85:4-6, 85:7-12 | | |
| 36:5-16 | FRE 106 | 31:5-8, 31:10-12 | I (31:5-8, 31:10-12) | 22:14-23 |
| 37:13-18 | FRE 106 | | | |
| 40:15-22 | FRE 106 | | | |
| 43:1-24 | FRE 106 | 18:19-21, 19:5-11, 26:13-14, 31:5-8, 31:10-12, 44:23-45:13, 84:17, 84:19-85:3 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 44:10-22 | FRE 106 | 18:19-21, 19:5-11, 26:13-14, 31:5-8, 31:10-12, 44:23-45:13, 84:17, 84:19-85:3 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |

| 47:1-50:6 | FRE 106, 402, 403, 611; Atty | 18:19-21, 19:5-11, 26:13-14, 31:5-8, 31:10-12, 44:23-45:13, 84:17, 84:19-85:3 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 47:1-48:19 | FRE 106 | 18:19-21, 19:5-11, 26:13-14, 31:5-8, 31:10-12, 44:23-45:13, 84:17, 84:19-85:3 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 50:10-20 | FRE 106 | 18:19-21, 19:5-11, 26:13-14, 31:5-8, 31:10-12, 44:23-45:13, 84:17, 84:19-85:3 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 51:3-16 | FRE 106 | 26:13-14, 53:8-17, 85:4-6, 85:7-12 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 55:17-56:1 | FRE 106 | 26:13-14, 53:8-17, 85:4-6, 85:7-12 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 56:2-9 | FRE 106 | 26:13-14, 53:8-17, 85:4-6, 85:7-12 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 57:9-58:6 | FRE 106 | 26:13-14, 53:8-17, 85:4-6, 85:7-12 | R (19:5-11) I (31:5-8, 31:10-12) | 22:14-23 |
| 59:19-60:8 | FRE 106 | 62:24-63:1, 63:3-5 | I (62:24-63:1) | 61:14-21; 62:7-22 |
| 84:4-14 | FRE 106 | | | |

| Testifying Witness: Cohen, Jamie | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 144:1-146:25 | FRCP 32; FRE 106, 402, 403, 802; Atty | 208:24-209:3, 218:11-25, 225:8-11, 229:24-230:18, 231:16-19, 237:23-238:13, 365:3-21 | | |
| 232:8-232:21 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 248:23-249:6, 365:3-21 | F (221:6-17, 221:23-222:2) I (221:6-17, 221:23-222:2, 243:6-13) P (229:24-229:18, 231:16-19) R, O, P, SM, IM (241:22-242:3) | 222:3-8, 243:14-16 |
| 232:22-232:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 248:23-249:6, 364:23-365:21 | F (221:6-17, 221:23-222:2, 364:23-365:21) I (221:6-17, 221:23-222:2, 243:6-13) P (229:24-229:18, 231:16-19, 241:22-242:3, 364:23-365:21) R, O, SM, IM (241:22-242:3) DUP (364:23-365:21) | 222:3-8, 243:14-16 |
| 233:2-233:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 248:23-249:6, 365:3-21 | F (221:6-17, 221:23-222:2) I (221:6-17, 221:23-222:2, 243:6-13) P (229:24-229:18, 231:16-19) R, O, P, SM, IM (241:22-242:3) | 222:3-8, 243:14-16 |

| | | | | |
|---|---|---|---|---|
| 234:18-234:22 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 248:23-249:6, 365:3-21 | F (221:6-17, 221:23-222:2) I (221:6-17, 221:23-222:2, 243:6-13) P (229:24-229:18, 231:16-19) R, O, P, SM, IM (241:22-242:3) | 222:3-8, 243:14-16 |
| 235:8-235:21 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 248:23-249:6, 365:3-21 | F (221:6-17, 221:23-222:2) I (221:6-17, 221:23-222:2, 243:6-13) P (229:24-229:18, 231:16-19) R, O, P, SM, IM (241:22-242:3) | 222:3-8, 243:14-16 |
| 238:24-239:4 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:10-14, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-245:19, 248:23-249:6, 365:3-21 | F (221:6-17, 221:23-222:2) I (221:6-17, 221:23-222:2, 243:6-13) P (229:24-229:18, 231:16-19) R, O, P (241:22-242:3) SM (241:22-242:3, 244:24-245:19) IM (241:22-242:3, 244:24-244:25) | 222:3-8, 243:14-16 |

| | | | | |
|---|---|---|---|---|
| 239:7-239:9 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:10-14, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-245:19, 248:23-249:6, 365:3-21 | F (221:6-17, 221:23-222:2) I (221:6-17, 221:23-222:2, 243:6-13) P (229:24-229:18, 231:16-19) R, O, P (241:22-242:3) SM (241:22-242:3, 244:24-245:19) IM (241:22-242:3, 244:24-244:25) | 222:3-8, 243:14-16 |
| 240:3-240:10 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:10-14, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-25, 245:2-19, 248:23-249:6, 290:10-14, 365:3-21 | P (229:24-229:18, 231:16-19) I (243:6-13) R, O, P (241:22-242:3) SM (241:22-242:3, 245:2-19) IM (241:22-242:3, 244:24-25, 245:2-19) F (290:10-14) | 243:14-16 |
| 240:11-240:22 | FRCP 32; FRE 106, 402, 403, 802; Atty | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:10-14, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-25, 245:2-19, 248:23-249:6, 290:10-14, 365:3-21 | P (229:24-229:18, 231:16-19) I (243:6-13) R, O, P (241:22-242:3) SM (241:22-242:3, 245:2-19) IM (241:22-242:3, 244:24-25, 245:2-19) F (290:10-14) | 243:14-16 |
| 242:4-242:13 | FRCP 32; FRE 106, 402, 403, 802; Atty | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:10-14, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-25, 245:2-19, 248:23-249:6, 290:10-14, 365:3-21 | P (229:24-229:18, 231:16-19) I (243:6-13) R, O, P (241:22-242:3) SM (241:22-242:3, 245:2-19) IM (241:22-242:3, 244:24-25, 245:2-19) F (290:10-14) | 243:14-16 |

| | | | | |
|---|---|---|---|---|
| 244:9-244:17 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 229:24-230:18, 231:16-19, 234:11-15, 234:23-235:4, 235:6-7, 235:22-236:2, 239:10-14, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-25, 245:2-19, 248:23-249:6, 290:10-14, 365:3-21 | P (229:24-229:18, 231:16-19) I (243:6-13) R, O, P (241:22-242:3) SM (241:22-242:3, 245:2-19) IM (241:22-242:3, 244:24-25, 245:2-19) F (290:10-14) | 243:14-16 |
| 246:8-246:23 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 229:24-230:18, 231:16-19, 234:2-15, 234:23-235:4, 235:6-7-7, 235:22-236:2, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-25, 245:2-19, 246:4-7, 247:10-17, 248:23-249:6, 290:10-14, 335:2-6, 365:3-21 | P (229:24-229:18, 231:16-19) I (243:6-13) R, O, P (241:22-242:3) SM (241:22-242:3, 245:2-19) IM (241:22-242:3, 244:24-25, 245:2-19) F (290:10-14, 335:2-6) DUP (335:2-6) | 243:14-16 |
| 246:24-247:7 | FRCP 32; FRE 106, 402, 403, 802; Atty | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 229:24-230:18, 231:16-19, 234:2-15, 234:23-235:4, 235:6-7-7, 235:22-236:2, 239:23-240:2, 240:23-241:16, 241:22-242:3, 243:6-13, 244:24-25, 245:2-19, 246:4-7, 247:10-17, 248:23-249:6, 290:10-14, 335:2-6, 364:23-365:21 | P (229:24-229:18, 231:16-19, 364:23-365:21) I (243:6-13) R, O, P (241:22-242:3) SM (241:22-242:3, 245:2-19) IM (241:22-242:3, 244:24-25, 245:2-19) F (290:10-14, 335:2-6, 364:23-365:21) DUP (335:2-6, 364:23-365:21) | 243:14-16 |
| 250:10-250:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |

| | | | | |
|---|---|---|---|---|
| 251:2-251:4 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 251:14-251:22 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 251:25-251:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 252:2-252:24 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 251:5-11, 260:13-15, 260:25-261:14, 365:3-21 | | |
| 253:11-253:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 251:5-11, 260:13-15, 260:25-261:14, 290:10-14, 335:2-6, 364:23-25, 365:3-21 | F (290:10-14, 335:2-6, 364:23-365:21) DUP (335:2-6, 364:23-365:21) P (364:23-365:21) | |
| 254:2-254:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 251:5-11, 260:13-15, 260:25-261:14, 290:10-14, 335:2-6, 364:23-25, 365:3-21 | F (290:10-14, 335:2-6, 364:23-365:21) DUP (335:2-6, 364:23-365:21) P (364:23-365:21) | |
| 255:2-255:17 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 251:5-11, 260:13-15, 260:25-261:14, 365:3-21 | | |
| 256:2-256:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |

| | | | | |
|---|---|---|---|---|
| 257:2-257:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 258:2-258:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 259:2-259:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 259:7-259:7 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 260:2-260:12 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 261:15-261:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 262:2-262:2 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |
| 262:7-262:22 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 251:5-11, 260:13-15, 260:25-261:14, 364:23-365:21 | P, F, DUP (364:23-365:21) | |

| | | | | |
|---|---|---|---|---|
| 263:13-263:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 364:23-365:21 | SM (246:7-10, 265:8-266:22) R, O (265:8-266:22) P (265:8-266:22, 269:18-24, 364:23-365:21) F, DUP (364:23-365:21) | |
| 264:2-264:6 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 364:23-365:21 | SM (246:7-10, 265:8-266:22) R, O (265:8-266:22) P (265:8-266:22, 269:18-24, 364:23-365:21) F, DUP (364:23-365:21) | |
| 264:11-264:21 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 364:23-365:21 | SM (246:7-10, 265:8-266:22) R, O (265:8-266:22) P (265:8-266:22, 269:18-24, 364:23-365:21) F, DUP (364:23-365:21) | |
| 265:2-265:7 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 364:23-365:21 | SM (246:7-10, 265:8-266:22) R, O (265:8-266:22) P (265:8-266:22, 269:18-24, 364:23-365:21) F, DUP (364:23-365:21) | |
| 267:10-267:16 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 290:10-14, 365:3-21 | SM (246:7-10, 265:8-266:22) R, O (265:8-266:22) P (265:8-266:22, 269:18-24) F (290:10-14) | |

| | | | | |
|---|---|---|---|---|
| 270:17-270:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 364:23-365:21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:23-365:21)<br>F, DUP (364:23-365:21) | |
| 271:2-271:3 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 364:23-365:21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:23-365:21)<br>F, DUP (364:23-365:21) | |
| 273:9-274:9 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 271:13-272:19, 364:23-365:21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:23-365:21)<br>F, DUP (364:23-365:21) | |
| 276:9-276:20 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 271:13-272:19, 276:21-25, 290:10-14, 335:2-6, 364:16-365:21 | SM (246:7-10, 265:8-266:22, 271:13-19)<br>P (265:8-266:22, 271:13-19, 364:16-365:21)<br>R (265:8-266:22, 271:13-19)<br>O (265:8-266:2)<br>F (290:10-14, 335:2-6, 364:16-365:21)<br>DUP (335:2-6, 364:16-365:21) | |

| | | | | |
|---|---|---|---|---|
| 277:2-277:10 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 271:13-272:19, 277:11-14, 290:10-14, 364:23-365:21 | SM (246:7-10, 265:8-266:22, 271:13-19)<br>P (265:8-266:22, 271:13-19, 364:23-365:21)<br>R (265:8-266:22, 271:13-19)<br>O (265:8-266:2)<br>F (290:10-14, 364:23-365:21)<br>DUP (364:23-365:21) | |
| 277:15-277:24 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 271:13-272:19, 277:11-14, 290:10-14, 364:23-365:21 | SM (246:7-10, 265:8-266:22, 271:13-19)<br>P (265:8-266:22, 271:13-19, 364:23-365:21)<br>R (265:8-266:22, 271:13-19)<br>O (265:8-266:2)<br>F (290:10-14, 364:23-365:21)<br>DUP (364:23-365:21) | |
| 279:25-279:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 221:6-17, 221:23-222:2, 222:9-25, 282:6-10, 282:15-18, 290:10-14, 364:23-365:21 | F (221:6-17, 221:23-222:2, 290:10-14, 364:23-365:21)<br>I (221:6-17, 221:23-222:2)<br>P (282:6-10, 364:23-365:21)<br>SM (282:6-10)<br>DUP (364:23-365:21) | 222:3-8 |
| 280:2-280:3 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 282:6-10, 282:15-18, 290:10-14, 364:23-365:21 | F (221:6-17, 221:23-222:2, 290:10-14, 364:23-365:21)<br>I (221:6-17, 221:23-222:2)<br>P (282:6-10, 364:23-365:21)<br>SM (282:6-10)<br>DUP (364:23-365:21) | 222:3-8 |

| | | | | |
|---|---|---|---|---|
| 280:5-280:24 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 282:6-10, 282:15-18, 290:10-14, 364:23-365:21 | F (221:6-17, 221:23-222:2, 290:10-14, 364:23-365:21)<br>I (221:6-17, 221:23-222:2)<br>P (282:6-10, 364:23-365:21)<br>SM (282:6-10)<br>DUP (364:23-365:21) | 222:3-8 |
| 281:18-281:23 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 282:6-10, 282:15-18, 290:10-14, 364:23-365:21 | F (221:6-17, 221:23-222:2, 290:10-14, 364:23-365:21)<br>I (221:6-17, 221:23-222:2)<br>P (282:6-10, 364:23-365:21)<br>SM (282:6-10)<br>DUP (364:23-365:21) | 222:3-8 |
| 282:25-282:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 282:6-10, 282:15-18, 284:2-11, 284:19-285:3, 286:22-25, 287:3-15, 290:10-14, 364:23-365:21 | F (221:6-17, 221:23-222:2, 290:10-14, 364:23-365:21)<br>I (221:6-17, 221:23-222:2)<br>P (282:6-10, 286:22-25, 287:3-15, 364:23-365:21)<br>SM (282:6-10, 284:2-11, 286:22-25)<br>R, O (287:3-15)<br>DUP (364:23-365:21) | 222:3-8 |
| 283:2-283:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 282:6-10, 282:15-18, 284:2-11, 284:19-285:3, 286:22-25, 287:3-15, 290:10-14, 364:23-365:21 | F (221:6-17, 221:23-222:2, 290:10-14, 364:23-365:21)<br>I (221:6-17, 221:23-222:2)<br>P (282:6-10, 286:22-25, 287:3-15, 364:23-365:21)<br>SM (282:6-10, 284:2-11, 286:22-25)<br>R, O (287:3-15)<br>DUP (364:23-365:21) | 222:3-8 |

| | | | | |
|---|---|---|---|---|
| 291:6-291:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 222:9-25, 225:8-11, 294:10-13, 298:11-22, 299:18-300:3, 304:9-20, 316:6-317:9, 319:6-9, 364:23-365:21 | F (221:6-17, 221:23-222:2, 290:10-14, 364:23-365:21) I (221:6-17, 221:23-222:2) P (282:6-10, 286:22-25, 287:3-15, 364:23-365:21) SM (282:6-10, 284:2-11, 286:22-25) R, O (287:3-15) DUP (364:23-365:21) | 222:3-8 |
| 292:2-292:7 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 222:9-25, 225:8-11, 294:10-13, 299:18-300:3, 304:9-20, 316:6-317:9, 319:6-9, 364:23-365:21 | P (294:10-13, 298:11-22, 304:9-20, 316:7-317:9, 319:6-9, 364:23-365:21) R (304:9-20, 316:7-317:9, 319:6-9) F (319:6-9, 364:23-365:21) DUP (364:23-365:21) | |
| 297:5-297:20 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 222:9-25, 225:8-11, 290:10-14, 294:10-13, 299:18-300:3, 304:9-20, 316:6-317:9, 319:6-9, 335:2-6, 364:16-365:21 | F (290:10-14, 319:6-9, 335:2-6, 364:16-365:21) P (294:10-13, 304:9-20, 316:6-317:9, 319:6-9, 364:16-365:21) R (304:9-20, 316:6-317:9, 319:6-9) DUP (335:2-6, 364:16-365:21) | |
| 300:23-300:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 222:9-25, 225:8-11, 316:6-317:9, 319:6-9, 364:23-365:21 | P (316:6-317:9, 319:6-9, 364:23-365:21) R (316:6-317:9, 319:6-9) F (319:6-9, 364:23-365:21) DUP (364:23-365:21) | |
| 301:2-301:12 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 316:6-317:9, 319:6-9, 364:23-365:21 | F (221:6-17, 221:23-222:2, 319:6-9, 364:23-365:21) I (221:6-17, 221:23-222:2) P (316:6-317:9, 319:6-9, 364:23-365:21) R (316:6-317:9, 319:6-9) DUP (364:23-365:21) | 222:3-8 |

| | | | | |
|---|---|---|---|---|
| 301:19-301:24 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 221:6-17, 221:23-222:2, 222:9-25, 225:8-11, 290:10-14, 303:24-25, 304:2-6, 304:9-20, 316:6-317:9, 319:6-9, 335:2-6, 364:16-25, 365:2-21 | F (221:6-17, 221:23-222:2, 319:6-9, 335:2-6, 364:16-25, 365:2-21) I (221:6-17, 221:23-222:2) P (316:6-317:9, 319:6-9, 364:16-25, 365:2-21) R (316:6-317:9, 319:6-9) DUP (335:2-6, 364:16-25, 365:2-21) | 222:3-8 |
| 302:9-302:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 222:9-25, 225:8-11, 290:10-14, 303:2-12, 303:17-304:6, 304:9-20, 316:6-317:9, 319:6-9, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 319:6-9, 335:2-6, 364:16-25, 365:2-21) P (316:6-317:9, 319:6-9, 364:16-25, 365:2-21) R (316:6-317:9, 319:6-9) DUP (335:2-6, 364:16-25, 365:2-21) | |
| 305:9-305:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 222:9-25, 225:8-11, 290:10-14, 303:17-304:6, 304:9-20, 316:6-317:9, 319:6-9, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 319:6-9, 335:2-6, 364:16-25, 365:2-21) P (303:17-304:6, 316:6-317:9, 319:6-9, 364:16-25, 365:2-21) R (303:17-304:6, 316:6-317:9, 319:6-9) DUP (335:2-6, 364:16-25, 365:2-21) | |
| 306:2-306:2 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 222:9-25, 225:8-11, 290:10-14, 303:17-304:6, 304:9-20, 316:6-317:9, 319:6-9, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 319:6-9, 335:2-6, 364:16-25, 365:2-21) P (303:17-304:6, 316:6-317:9, 319:6-9, 364:16-25, 365:2-21) R (303:17-304:6, 316:6-317:9, 319:6-9) DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 327:6-327:12 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21) IM (330:8-330:23) P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) DUP (335:2-6, 364:16-25, 365:2-21) | |
| 329:18-329:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21) IM (330:8-330:23) P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) DUP (335:2-6, 364:16-25, 365:2-21) | |
| 330:2-330:7 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21) IM (330:8-330:23) P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 331:2-331:20 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 332:9-332:16 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 340:9-340:11 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 290:10-14, 335:2-6, 364:16-25, 365:2-21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:16-25, 365:2-21)<br>F (290:10-14, 335:2-6, 364:16-25, 365:2-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | |
|---|---|---|---|
| 340:16-340:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 290:10-14, 335:2-6, 364:16-25, 365:2-21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:16-25, 365:2-21)<br>F (290:10-14, 335:2-6, 364:16-25, 365:2-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 341:2-341:17 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 290:10-14, 335:2-6, 364:16-25, 365:2-21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:16-25, 365:2-21)<br>F (290:10-14, 335:2-6, 364:16-25, 365:2-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 341:19-341:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 290:10-14, 335:2-6, 364:16-25, 365:2-21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:16-25, 365:2-21)<br>F (290:10-14, 335:2-6, 364:16-25, 365:2-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 342:2-342:20 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 264:7-10, 265:8-266:22, 268:15-269:5, 269:18-24, 290:10-14, 335:2-6, 364:16-25, 365:2-21 | SM (246:7-10, 265:8-266:22)<br>R, O (265:8-266:22)<br>P (265:8-266:22, 269:18-24, 364:16-25, 365:2-21)<br>F (290:10-14, 335:2-6, 364:16-25, 365:2-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 343:23-343:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 344:2-344:16 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 344:23-344:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 345:5-345:13 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 345:15-345:17 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 345:19-345:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 346:2-346:10 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 346:12-346:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |

| 347:3-347:7 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21) IM (330:8-330:23) P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) DUP (335:2-6, 364:16-25, 365:2-21) | |
| 347:9-347:22 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21) IM (330:8-330:23) P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) DUP (335:2-6, 364:16-25, 365:2-21) | |
| 347:25-347:25 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21) IM (330:8-330:23) P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 348:2-348:6 | FRCP 32; FRE 106, 402, 403, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 348:9-348:25 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 349:4-349:8 | FRCP 32; FRE 106, 402, 403, 602, 611 (leading), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 349:10-349:22 | FRCP 32; FRE 106, 402, 403, 602, 611 (leading), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |
| 349:24-349:24 | FRCP 32; FRE 106, 402, 403, 602, 611 (leading), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>P (331:21-332:8, 332:17-21, 334:5-11, 364:16-25, 365:2-21)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>DUP (335:2-6, 364:16-25, 365:2-21) | |

| | | | | |
|---|---|---|---|---|
| 350:4-350:6 | FRCP 32; FRE 106, 402, 403, 602, 611 (assumes facts), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363-16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 350:8-350:13 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363-16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, | 360:18-24, 361:12-19 |

| | | | | |
|---|---|---|---|---|
| 350:15-350:18 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21) IM (330:8-330:23) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21) I (360:6-13, 360:18-24, 361:4-363:10) V (361:4-363:10, 363:12-13) DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 350:21-350:23 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21) IM (330:8-330:23) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21) I (360:6-13, 360:18-24, 361:4-363:10) V (361:4-363:10, 363:12-13) DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| | | | | |
|---|---|---|---|---|
| 350:25-350:25 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 351:2-351:21 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| | | | |
|---|---|---|---|
| 351:23-351:25 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21) IM (330:8-330:23) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21) I (360:6-13, 360:18-24, 361:4-363:10) V (361:4-363:10, 363:12-13) DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 352:2-352:6 | FRCP 32; FRE 106, 402, 403, 602, 611 (assumes facts), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21) IM (330:8-330:23) R, O (331:21-332:8, 332:17-21, 334:5-11) H (331:21-332:8, 332:17-21) P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21) I (360:6-13, 360:18-24, 361:4-363:10) V (361:4-363:10, 363:12-13) DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| | | | | |
|---|---|---|---|---|
| 352:11-352:24 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 353:2-353:18 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| | | | | |
|---|---|---|---|---|
| 353:21-353:24 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 354:2-354:7 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| | | | | |
|---|---|---|---|---|
| 354:9-354:25 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 355:2-355:2 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| | | | | |
|---|---|---|---|---|
| 355:4-355:14 | FRCP 32; FRE 106, 402, 403, 602, 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 355:20-355:25 | FRCP 32; FRE 106, 402, 403, 602, 611 (leading), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| 356:2-356:3 | FRCP 32; FRE 106, 402, 403, 602, 611 (leading), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |
| 356:6-356:6 | FRCP 32; FRE 106, 402, 403, 602, 611 (leading), 802 | 208:24-209:3, 212:15-20, 214:8-9, 215:5-12, 218:11-25, 225:8-11, 290:10-14, 327:25-328:19, 330:8-23, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 359:22-24, 360:6-13, 360:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21 | F (290:10-14, 331:21-332:8, 332:17-21, 334:5-11, 335:2-6, 363:16-22, 364:16-25, 365:2-21)<br>IM (330:8-330:23)<br>R, O (331:21-332:8, 332:17-21, 334:5-11)<br>H (331:21-332:8, 332:17-21)<br>P (331:21-332:8, 332:17-21, 334:5-11, 360:6-13, 380:18-24, 361:4-363:10, 363:12-13, 363:16-22, 364:16-25, 365:2-21)<br>I (360:6-13, 360:18-24, 361:4-363:10)<br>V (361:4-363:10, 363:12-13)<br>DUP (335:2-6, 363:16-22, 364:16-25, 365:2-21) | 360:18-24, 361:12-19 |

| Testifying Witness: Kramer, Seth | | | | |
|---|---|---|---|---|
| **Touchstream's initial Designation** | **Comcast's Objections** | **Comcast's Counter Designations** | **Touchstream's Objections** | **Touchstream's Counter Counters** |
| 9:5-9:7 | | | | |
| 9:15-10:16 | | | | |
| 11:3-16 | | | | |
| 13:9-18 | FRE106 | 14:10-12, 15:14-17 | | |
| 23:14-24:5 | FRE 106, 402, 403, 602, 611, 802 | 18:18-19:11, 21:13-22:3, 29:4-15, 80:12-81:6, 81:13-20, 82:3, 82:5-9 | F, H (18:18-19:11, 29:4-15, 80:12-81:6, 81:13-20, 82:3, 82:5-9) IM (18:18-19:11, 29:4-15) R, O, P, SM, I (80:12-81:6, 81:13-20, 82:3, 82:5-9) | 84:21-86:1 |
| 25:5-8 | FRE 106, 402, 403, 602, 802 | 18:18-19:11, 21:13-21, 29:4-15, 80:12-81:6, 81:13-20, 82:3, 82:5-9 | F, H (18:18-19:11, 29:4-15, 80:12-81:6, 81:13-20, 82:3, 82:5-9) IM (18:18-19:11, 29:4-15) R, O, P, SM, I (80:12-81:6, 81:13-20, 82:3, 82:5-9) | 84:21-86:1 |
| 25:11-12 | FRE 106, 402, 403, 602, 802 | 18:18-19:11, 21:13-21, 29:4-15, 80:12-81:6, 81:13-20, 82:3, 82:5-9 | F, H (18:18-19:11, 29:4-15, 80:12-81:6, 81:13-20, 82:3, 82:5-9) IM (18:18-19:11, 29:4-15) R, O, P, SM, I (80:12-81:6, 81:13-20, 82:3, 82:5-9) | 84:21-86:1 |
| 26:3-6 | FRE 106, 402, 403, 602, 611, 802 | 18:18-19:11, 27:2-7, 27:14-18, 29:4-15 | F, H, IM (18:18-19:11, 29:4-15) | |
| 26:8-11 | FRE 106, 402, 403, 602, 802 | 18:18-19:11, 27:2-7, 27:14-18, 29:4-15 | F, H, IM (18:18-19:11, 29:4-15) | |
| 28:2-5 | FRE 106, 402, 403, 602, 611, 802 | 18:18-19:11, 27:2-7, 27:14-18, 29:4-15 | F, H, IM (18:18-19:11, 29:4-15) | |

| 28:7-9 | FRE 106, 402, 403, 602, 611, 802 | 18:18-19:11, 29:4-15 | F, H, IM (18:18-19:11, 29:4-15) | |
|---|---|---|---|---|
| 28:10-17 | FRE 402, 403, 602, 802 | | | |
| 28:19-19 | FRE 402, 403, 602, 802 | | | |
| 30:12-13 | FRE 106, 402, 403, 802 | 18:18-19:11, 29:4-15, 33:9-12 | F, H, IM (18:18-19:11, 29:4-15)<br>NR (33:9-12) | |
| 30:22-31:2 | FRE 106, 402, 403, 802 | 18:18-19:11, 29:4-15, 33:9-12 | F, H, IM (18:18-19:11, 29:4-15)<br>NR (33:9-12) | |
| 32:9-33:5 | FRE 106, 402, 403, 802 | 18:18-19:11, 29:4-15, 33:9-12 | F, H, IM (18:18-19:11, 29:4-15)<br>NR (33:9-12) | |
| 47:15-18 | FRE 106, 402, 403 | 18:18-19:11, 29:4-15, 48:15-19, 80:12-20, 82:20-21, 82:23-83:13 | F, H (18:18-19:11, 29:4-15, 80:12-81:6, 82:20-21, 82:23-83:13)<br>IM (18:18-19:11, 29:4-15)<br>R, O, P, SM, I (80:12-81:6, 82:20-21, 82:23-83:13) | 84:21-86:1 |
| 47:21-48:11 | FRE 106, 402, 403, 602 | 18:18-19:11, 29:4-15, 48:15-19, 80:12-20, 82:20-21, 82:23-83:13 | F, H (18:18-19:11, 29:4-15, 80:12-81:6, 82:20-21, 82:23-83:13)<br>IM (18:18-19:11, 29:4-15)<br>R, O, P, SM, I (80:12-81:6, 82:20-21, 82:23-83:13) | 84:21-86:1 |
| 49:1-5 | FRE 106, 402, 403, 602 | 18:18-19:11, 29:4-15, 48:15-19, 80:12-20, 82:20-21, 82:23-83:13 | F, H (18:18-19:11, 29:4-15, 80:12-81:6, 82:20-21, 82:23-83:13)<br>IM (18:18-19:11, 29:4-15)<br>R, O, P, SM, I (80:12-81:6, 82:20-21, 82:23-83:13) | 84:21-86:1 |

| | | 54:10-17, 54:20-55:7, 58:10-11, 58:19-59:2, 60:1-6, 60:13, 62:12-63:4 | | |
|---|---|---|---|---|
| 54:20-55:7 | FRE 106 | 54:10-17, 54:20-55:7, 58:10-11, 58:19-59:2, 60:1-6, 60:13, 62:12-63:7 | | |
| 63:9-15 | FRE 106 | 54:10-17, 54:20-55:7, 58:10-11, 58:19-59:2, 60:1-6, 60:13, 62:12-63:7 | | |
| 67:22-68:1 | FRE 106 | 68:8-9, 68:11-17, 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | I (68:8-9, 68:11-17) | 69:14-70:5 |
| 68:7-7 | FRE 106 | 68:8-9, 68:11-17, 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | I (68:8-9, 68:11-17) | 69:14-70:5 |
| 70:9-10 | FRE 106 | 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | | |
| 70:13-13 | FRE 106 | 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | | |
| 72:21-23 | FRE 106, 611, 602 | 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | | |
| 73:5-5 | FRE 106, 611, 602 | 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | | |
| 73:17-20 | FRE 106, 611, 602 | 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | | |
| 74:5-5 | FRE 106, 611, 602 | 70:14-18, 70:20-71:2, 71:5-7, 80:6-11 | | |
| | | | | |
| | | | | |
| | | | | |

| Testifying Witness: Manning, Scott | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter Counters** |
| 8:25-9:2 | | | | |
| 10:1-10:17 | | | | |
| 11:10-11:14 | | | | |
| 27:21-28:9 | FRE 106 | 25:22-24, 27:11-20 | R, P (25:22-24, 27:11-20) | |
| 28:11-28:12 | | | | |
| 28:14-29:7 | FRE 106, 402, 403 (29:5-7) | 29:10-13, 29:15-19 | | |
| 30:7-30:9 | FRE 106, 402, 403 | 30:4-6 | | |
| 34:3-34:19 | FRE 106 | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16 | | |
| 35:10-35:18 | FRE 106, 402, 403; Atty | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16 | | |
| 36:12-37:2 | FRE 106, 402, 403; Atty | 33:12-34:2, 35:20-22, 36:8-10, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16 | | |
| 42:17-43:8 | FRE 106 | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16 | | |
| 50:25-51:4 | FRE 106 | 33:12-34:2, 54:12-23, 55:1-16, 56:4-10, 56:18-57:1, 94:6-95:12 | R, P, SCOPE (56:18-57:1, 94:6-95:12) SM, IM (94:6-95:12) | |
| 55:17-56:3 | FRE 106 | 33:12-34:2, 54:12-23, 55:1-16, 56:4-10, 56:18-57:1, 94:6-95:12 | R, P, SCOPE (56:18-57:1, 94:6-95:12) SM, IM (94:6-95:12) | |
| 56:11-56:17 | FRE 106 | 33:12-34:2, 54:12-23, 55:1-16, 56:4-10, 56:18-57:1, 94:6-95:12 | R, P, SCOPE (56:18-57:1, 94:6-95:12) SM, IM (94:6-95:12) | |

| | | | R, P, SM, F (69:20-70:3, 70:10-71:2) H (69:20-70:3) | |
|---|---|---|---|---|
| 70:4-70:9 | FRE 106 | 69:20-70:3, 70:10-71:2 | | |
| 71:3-71:13 | FRE 106 | 69:20-70:3, 70:10-71:2 | R, P, SM, F (69:20-70:3, 70:10-71:2) H (69:20-70:3) | |
| 72:7-72:13 | FRE 106 | 69:20-70:3, 73:10-14, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22 | SM, F (69:20-70:3, 91:18-22) H (69:20-70:3) R, P (60:20-70:3, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22) SCOPE (74:23-75:4, 78:11-79:2, 91:18-22) | |
| 73:4-73:9 | FRE 106 | 69:20-70:3, 73:10-14, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22 | SM, F (69:20-70:3, 91:18-22) H (69:20-70:3) R, P (60:20-70:3, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22) SCOPE (74:23-75:4, 78:11-79:2, 91:18-22) | |
| 73:15-74:1 | FRE 106 | 69:20-70:3, 73:10-14, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22 | SM, F (69:20-70:3, 91:18-22) H (69:20-70:3) R, P (60:20-70:3, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22) SCOPE (74:23-75:4, 78:11-79:2, 91:18-22) | |

| | | | | |
|---|---|---|---|---|
| 75:12-75:19 | FRE 106 | 69:20-70:3, 73:10-14, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22 | SM, F (69:20-70:3, 91:18-22)<br>H (69:20-70:3)<br>R, P (60:20-70:3, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22)<br>SCOPE (74:23-75:4, 78:11-79:2, 91:18-22) | |
| 77:1-77:12 | FRE 106 | 69:20-70:3, 73:10-14, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22 | SM, F (69:20-70:3, 91:18-22)<br>H (69:20-70:3)<br>R, P (60:20-70:3, 74:23-75:4, 75:20-76:23, 78:11-79:2, 91:18-22)<br>SCOPE (74:23-75:4, 78:11-79:2, 91:18-22) | |
| 79:12-79:22 | FRE 106, 402, 403, 602; Atty | 79:6-7, 79:9-10 | | |
| 81:3-81:10 | FRE 106, 602 | 81:11-13, 81:15-20 | R, P (81:11-13, 81:15-20) | |
| 85:25-86:4 | FRE 106, 602 | 81:11-13, 81:15-20 | R, P (81:11-13, 81:15-20) | |
| 86:16-86:19 | FRE 106, 602 | 81:11-13, 81:15-20 | R, P (81:11-13, 81:15-20) | |
| 95:17-95:18 | FRE 106 | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16, 94:6-95:12, 98:21-99:11, 100:7-9, 100:12-17 | R, P, SM, SCOPE (94:6-95:12, 98:21-99:11)<br>IM (94:6-95:12)<br>F (98:21-99:11) | |
| 96:5-98:20 | FRE 106, 403 | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16, 94:6-95:12, 98:21-99:11, 100:7-9, 100:12-17 | R, P, SM, SCOPE (94:6-95:12, 98:21-99:11)<br>IM (94:6-95:12)<br>F (98:21-99:11) | |
| 99:12-99:15 | FRE 106, 403, 602, 611 | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16, 94:6-95:12, 98:21-99:11, 100:7-9, 100:12-17 | R, P, SM, SCOPE (94:6-95:12, 98:21-99:11)<br>IM (94:6-95:12)<br>F (98:21-99:11) | |

| 99:18-100:6 | FRE 106, 403, 602, 611 | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16, 94:6-95:12, 98:21-99:11, 100:7-9, 100:12-17 | R, P, SM, SCOPE (94:6-95:12, 98:21-99:11) IM (94:6-95:12) F (98:21-99:11) | |
| 100:19-100:22 | FRE 106, 403 | 33:12-34:2, 37:22-38:13, 38:24-39:8, 40:16-41:17, 41:18-20, 41:23-42:16, 94:6-95:12, 98:21-99:11, 100:7-9, 100:12-17 | R, P, SM, SCOPE (94:6-95:12, 98:21-99:11) IM (94:6-95:12) F (98:21-99:11) | |
| 102:21-103:1 | FRE 106, 702 | 102:20-102:20 | | |
| 103:3-103:4 | FRE 106, 402, 403, 702 | 102:20-102:20 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Testifying Witness: Pighini, Ernest | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 11:17-11:22 | | | | |
| 12:18-13:3 | | | | |
| 17:3-17:8 | | | | |
| 20:10-20:13 | FRE 106 | 19:22-20:4 | | |
| 20:20-21:6 | FRE 106 | 19:22-20:4 | | |
| 21:14-21:16 | FRE 106 | 19:22-20:4 | | |
| 21:18-21:21 | FRE 106 | 19:22-20:4 | | |
| 21:22-21:24 | FRE 106 | 19:22-20:4 | | |
| 22:1-22:3 | FRE 106 | 19:22-20:4 | | |
| 22:5-22:7 | FRE 106 | 19:22-20:4 | | |
| 22:9-22:16 | FRE 106 | 19:22-20:4 | | |
| 23:10-23:12 | FRE 106 | 19:22-20:4 | | |
| 23:19-23:23 | FRE 106 | 19:22-20:4 | | |
| 24:17-24:20 | FRE 106 | 19:22-20:4, 24:7-16 | | |
| 25:7-25:9 | FRE 106 | 19:22-20:4 | | |
| 25:18-25:21 | FRE 106 | 19:22-20:4 | | |
| 26:4-26:7 | FRE 106 | 19:22-20:4 | | |
| 26:15-26:18 | FRE 106 | 19:22-20:4 | | |
| 27:13-27:16 | FRE 106 | 19:22-20:4 | | |
| 27:24-28:2 | FRE 106 | 19:22-20:4 | | |
| 28:10-28:13 | FRE 106 | 19:22-20:4 | | |
| 28:22-28:25 | FRE 106 | 19:22-20:4 | | |
| 29:9-29:12 | FRE 106 | 19:22-20:4 | | |
| 29:16-30:6 | FRE 106 | 19:22-20:4, 24:1-20 | | |
| 30:8-30:8 | FRE 106 | 19:22-20:4, 24:1-20 | | |
| 30:23-31:10 | FRE 106 | 19:22-20:4, 30:9-22 | | |
| 31:12-31:12 | FRE 106 | 19:22-20:4, 30:9-22 | | |
| 32:9-32:19 | FRE 106, 402, 403 | 19:22-20:4, 31:21-24 | | |

| | | | |
|---|---|---|---|
| 33:7-33:10 | FRE 106, 402, 403 | 19:22-20:4, 31:21-24 | |
| 33:12-33:12 | FRE 106, 402, 403 | 19:22-20:4, 31:21-24 | |
| 35:25-36:2 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | |
| 36:4-36:22 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 36:24-36:24 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 37:3-37:4 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 37:6-37:9 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 37:11-37:13 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 37:15-37:17 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |

| | | | |
|---|---|---|---|
| 37:19-37:22 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 37:24-38:2 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 38:4-38:7 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 38:9-38:9 | FRE 106 | 19:22-20:4, 24:1-16, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 38:12-38:18 | FRE 106 | 19:22-20:4 | |
| 38:20-38:20 | FRE 106 | 19:22-20:4 | |
| 39:8-39:17 | FRE 106, 402, 403 | 19:22-20:4 | |
| 39:25-40:3 | FRE 106, 402, 403 | 19:22-20:4 | |
| 40:5-40:5 | FRE 106, 402, 403 | 19:22-20:4, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 40:6-40:18 | FRE 106 | 19:22-20:4, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |
| 40:20-40:24 | FRE 106 | 19:22-20:4, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) |

| 41:1-41:10 | FRE 106 | 19:22-20:4, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) | |
| 41:12-41:15 | FRE 106 | 19:22-20:4, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) | |
| 41:17-41:20 | FRE 106 | 19:22-20:4, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) | |
| 41:22-42:3 | FRE 106 | 19:22-20:4, 33:13, 33:15, 33:21-34:2, 34:10-11, 34:13-16, 34:18-19, 35:4-5, 35:7-10, 35:12-15, 35:17-19, 35:21 | F (35:4-35:5, 35:7-10, 35:12-15, 35:17-19, 35:21) | |
| 42:5-42:14 | FRE 106, 402, 403 | 19:22-20:4, 24:1-16 | | |
| 42:16-43:2 | FRE 106, 402, 403 | 19:22-20:4, 24:1-16 | | |
| 43:4-43:4 | FRE 106, 402, 403 | 19:22-20:4, 24:1-16 | | |
| 43:20-44:7 | FRE 106, 402, 403 | 19:22-20:4, 24:1-16, 43:5-8 | | |
| 44:9-44:9 | FRE 106, 402, 403 | 19:22-20:4, 24:1-16, 43:5-8 | | |
| 44:21-44:22 | FRE 106 | 19:22-20:4 | | |
| 44:24-44:25 | FRE 106 | 19:22-20:4 | | |
| 45:2-45:5 | FRE 106 | 19:22-20:4 | | |
| 45:7-45:9 | FRE 106 | 19:22-20:4 | | |
| 45:11-45:11 | FRE 106 | 19:22-20:4 | | |
| 45:21-46:2 | FRE 106 | 19:22-20:4 | | |
| 46:17-47:1 | FRE 106 | 19:22-20:4, 46:3-16 | | |
| 47:3-47:6 | FRE 106 | 19:22-20:4, 46:3-16 | | |

| | | | |
|---|---|---|---|
| 47:4-48:16 | FRE 106, 402, 403, 602, 611 | 19:22-20:4, 46:3-16 | |
| 47:8-47:10 | FRE 106 | 19:22-20:4, 46:3-16 | |
| 47:12-47:15 | FRE 106 | 19:22-20:4, 46:3-16 | |
| 47:17-47:18 | FRE 106, 602, 611 | 19:22-20:4, 46:3-16 | |
| 47:20-47:21 | FRE 106, 602, 611 | 19:22-20:4, 46:3-16 | |
| 47:24-47:25 | FRE 106, 602, 611 | 19:22-20:4, 46:3-16 | |
| 48:2-48:4 | FRE 106 | 19:22-20:4, 46:3-16 | |
| 48:6-48:8 | FRE 106 | 19:22-20:4, 46:3-16 | |
| 48:10-48:14 | FRE 106 | 19:22-20:4, 46:3-16 | |
| 48:16-48:16 | FRE 106 | 19:22-20:4, 46:3-16 | |
| 48:21-48:23 | | | |
| 49:21-49:24 | | | |
| 50:11-50:13 | FRE 106 | 50:14-15 | |
| 50:16-50:17 | FRE 106 | 50:14-15 | |
| 50:20-51:7 | | | |
| 51:9-51:11 | | | |
| 52:4-52:10 | FRE 106 | 51:13-19, 51:21, 51:24-52:3, 52:11-13 | |
| 52:14-53:4 | FRE 106 | 51:13-19, 51:21, 51:24-52:3, 52:11-13 | |
| 53:7-53:9 | FRE 106, 402, 403 | | |
| 53:13-53:15 | FRE 106, 402, 403 | | |
| 53:18-53:25 | FRE 106, 402, 403 | | |
| 55:5-55:14 | FRE 106, 402, 403 | 54:8-55:4, 55:15-19, 55:21-56:3, 56:25-57:14 | |
| 56:10-56:19 | FRE 106, 402, 403 | 56:6-9, 56:25-57:14 | |

| | FRE 106, 402, | | | |
|---|---|---|---|---|
| 57:19-57:20 | 403 | 56:25-57:14 | | |
| | FRE 106, 402, | | | |
| 57:22-57:22 | 403 | 56:25-57:14 | | |
| | FRE 106, 402, | | | |
| 61:14-61:24 | 403 | 63:6-64:11 | | |
| | FRE 106, 402, | | | |
| 63:6-63:18 | 403 | 61:14-24, 63:19-64:11 | | |
| | FRE 106, 402, | | | |
| 63:19-64:4 | 403 | 61:14-24, 63:6-18, 64:5-11 | | |
| | FRE 106, 402, | | | |
| 65:17-65:22 | 403 | 61:14-24, 63:6-64:11 | | |
| | FRE 106, 402, | | | |
| 68:2-68:4 | 403 | 68:01 | | |
| | FRE 106, 402, | | | |
| 68:8-68:16 | 403 | | | |
| | FRE 106, 402, | | | |
| 68:18-69:9 | 403 | | | |
| | FRE 106, 402, | | | |
| 69:11-69:13 | 403 | | | |
| | FRE 106, 402, | | | |
| 69:19-69:24 | 403 | | | |
| | FRE 106, 402, | | | |
| 70:2-70:8 | 403 | | | |
| | FRE 106, 402, | | | |
| 70:15-71:3 | 403, 611 | 71:04 | | |
| | FRE 106, 402, | | | |
| 71:8-71:16 | 403 | | | |
| | FRE 106, 402, | | | |
| 72:1-72:6 | 403 | 48:21-25, 49:2-11, 49:13-19 | | |
| | FRE 106, 402, | | | |
| 72:14-73:2 | 403 | 48:21-25, 49:2-11, 49:13-19 | | |
| | FRE 106, 402, | | | |
| 73:4-73:6 | 403 | 48:21-25, 49:2-11, 49:13-19 | | |

| | FRE 106, 402, | | | |
|---|---|---|---|---|
| 73:8-73:8 | 403 | 48:21-25, 49:2-11, 49:13-19 | | |
| | FRE 106, 402, | | F (80:13-14, 80:16-23) | |
| 80:4-80:8 | 403 | 80:13-14, 80:16-23, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | | F (80:13-14, 80:16-23) | |
| 80:10-80:12 | 403 | 80:13-14, 80:16-23, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 80:24-80:25 | 403, 602, 611 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 81:2-81:4 | 403, 602, 611 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 83:4-83:7 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 84:24-85:3 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 85:24-86:1 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 86:7-86:7 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 86:9-86:11 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 86:13-86:16 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 86:22-86:24 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 87:1-87:4 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 87:6-87:7 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 87:9-87:11 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 87:13-87:16 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |
| | FRE 106, 402, | 80:13-14, 80:16-23, 81:5-8, 81:10- | F (80:13-14, 80:16-23) | |
| 87:18-87:20 | 403, 602 | 14, 81:16-18, 85:13-23 | IMP, R, ND (85:13-23) | |

| | | | | |
|---|---|---|---|---|
| 87:22-87:24 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 88:1-88:4 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 88:6-88:7 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 88:9-88:9 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 88:13-88:15 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 88:19-88:19 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 88:21-88:23 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 88:25-89:1 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 89:3-89:4 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 89:6-89:7 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 89:9-89:12 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 89:14-89:17 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 89:21-89:21 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 89:23-89:25 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 90:2-90:4 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 90:6-90:10 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 90:12-90:14 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |

| | | | | |
|---|---|---|---|---|
| 90:16-90:17 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 90:19-90:21 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 90:23-91:1 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 91:3-91:5 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 91:7-91:9 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 91:11-91:12 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 91:14-91:16 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 91:18-91:18 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 91:24-92:1 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 92:3-92:5 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 92:7-92:13 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 92:15-92:18 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 92:23-92:23 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 92:25-93:3 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 93:5-93:6 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 93:8-93:10 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 93:12-93:14 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |

| 93:16-93:18 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 93:20-93:22 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 93:24-93:25 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 94:2-94:2 | FRE 106, 402, 403, 602 | 80:13-14, 80:16-23, 81:5-8, 81:10-14, 81:16-18, 85:13-23 | F (80:13-14, 80:16-23) IMP, R, ND (85:13-23) | |
| 97:21-98:2 | FRE 106, 402, 403 | 61:14-24, 63:6-64:11 | | |
| 98:3-98:3 | FRE 106, 402, 403 | 61:14-24, 63:6-64:11 | | |
| 98:5-98:7 | FRE 106, 402, 403 | 61:14-24, 63:6-64:11 | | |

| Testifying Witness: Pinard, Jeffrey | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 7:7-7:9 | | | | |
| 7:12-7:16 | | | | |
| 8:10-8:18 | FRE 106 | 8:19-21; 8:23-24 | | |
| 9:14-9:21 | | | | |
| 11:22-11:25 | FRE 106, 402, 403 | 11:9-16; 12:8-20; 12:22-24; 13:11-17 | | |
| 12:2-12:3 | FRE 106, 402, 403 | 11:9-16; 12:8-20; 12:22-24; 13:11-17 | | |
| 13:18-13:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 14:2-14:7 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 16:9-16:23 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 16:24-16:7 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 17:19-17:20 | FRE 106, 402, 403, 602 | 18:16-21; 19:22-20:2 | | |
| 18:5-18:15 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 18:16-21; 19:22-20:2; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |

| | | | |
|---|---|---|---|
| 18:22-18:2 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 18:16-21; 19:22-20:2; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) |
| 19:3-19:21 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 18:16-21; 19:22-20:2; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) |
| 20:24-20:2 | FRE 106, 402, 403, 602 | 21:19-22:22 | |
| 21:13-21:18 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 18:16-21; 21:19-22:22; 22:25-23:13 | R, P, SM (14:19-16:8) |
| 23:21-23:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 24:20-24; 26:3-12; 48:19-49:14; 56:21-57:7, 57:9-17 | F, R, O, P (26:3-12) |
| 24:2-24:19 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 24:20-24; 48:19-49:14; 56:21-57:7, 57:9-17 | |
| 24:25-24:25 | FRE 106 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 26:3-12 | F, R, O, P (26:3-12) |
| 25:2-25:16 | FRE 106 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 26:3-12 | F, R, O, P (26:3-12) |
| 25:21-25:25 | FRE 106 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 26:3-12 | F, R, O, P (26:3-12) |
| 26:2-26:2 | FRE 106 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 26:3-12 | F, R, O, P (26:3-12) |
| 26:13-26:25 | FRE 106 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 26:3-12 | F, R, O, P (26:3-12) |
| 27:2-27:7 | FRE 106 | 8:19-21; 8:23-24; 22:19-22; 22:25-23:13; 23:17-20; 26:3-12 | F, R, O, P (26:3-12) |

| | | | | |
|---|---|---|---|---|
| 27:11-27:20 | FRE 106, 402, 403, 602, 802 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 28:2-28:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 29:2-29:4 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 29:10-29:25 | FRE 106, 402, 403, 602, 802 | 11:9-12:3; 12:8-20; 12:22-24; 13:11-25; 14:19-16:17; 16:24-17:12; 20:24-21:2; 21:13-22:22; 22:25-23:13 | | |
| 30:2-30:25 | FRE 106, 602, 402, 403, 602, 802 (30:13-18) | 11:9-12:3; 12:8-20; 12:22-24; 13:11-25; 14:19-16:17; 16:24-17:12; 20:24-21:2; 21:13-22:22; 22:25-23:13 | | |
| 31:7-31:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 32:2-32:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 33:2-33:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 34:2-34:7 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 35:20-35:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |

| | | | | |
|---|---|---|---|---|
| 36:2-36:25 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 37:2-37:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 38:2-38:20 | FRE 106, 402, 403, 602, 611 (38:18-22) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 38:22-38:25 | FRE 106, 402, 403, 602, 611 (38:18-22) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 39:2-39:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 40:2-40:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 41:6-17 | R, P, SM (14:19-16:8) | |
| 41:2-41:5 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 41:6-17 | R, P, SM (14:19-16:8) | |
| 42:2-42:7 | FRE 106, 402, 403, 602, 611 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 41:6-17 | R, P, SM (14:19-16:8) | |
| 42:9-42:16 | FRE 106, 402, 403, 602, 611 (42:9-11) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 41:6-17 | R, P, SM (14:19-16:8) | |

| | | | | |
|---|---|---|---|---|
| 42:22-42:6 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 43:19-43:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 44:2-44:25 | FRE 106, 402, 403, 602, 802 (44:8-25) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 45:2-45:13 | FRE 106, 402, 403, 602, 802 (45:2-4) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 45:16-45:19 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 45:25-45:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 46:2-46:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 47:7-47:10 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 48:19-49:14 | R, P, SM (14:19-16:8) | |
| 47:18-47:25 | FRE 106, 402, 403, 602, 802 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 48:19-49:14 | R, P, SM (14:19-16:8) | |

| | | | | |
|---|---|---|---|---|
| 48:2-48:18 | FRE 106, 402, 403, 602, 802 (48:2-5) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 48:19-49:14 | R, P, SM (14:19-16:8) | |
| 50:3-50:15 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 48:19-49:14 | R, P, SM (14:19-16:8) | |
| 50:24-50:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 53:4-10 | R, P, SM (14:19-16:8) | |
| 51:2-51:13 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 53:4-10 | R, P, SM (14:19-16:8) | |
| 51:19-51:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 53:4-10 | R, P, SM (14:19-16:8) | |
| 52:2-52:25 | FRE 106, 402, 403, 602, 802 (52:4-8) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 53:4-10 | R, P, SM (14:19-16:8) | |
| 53:2-53:3 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 53:4-10 | R, P, SM (14:19-16:8) | |
| 53:11-53:25 | FRE 106, 402, 403, 602, 802 (53:11-15) | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 53:4-10 | R, P, SM (14:19-16:8) | |

| 54:2-54:5 | FRE 106, 402, 403 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13; 53:4-10 | R, P, SM (14:19-16:8) | |
| 54:16-54:25 | FRE 106, 402, 403, 602 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 55:2-55:23 | FRE 106, 402, 403, 602, 611 (55:19-23) | 11:9-12:3; 12:8-20; 12:22-24; 13:11-25; 14:19-16:17; 16:24-17:12; 20:24-21:2; 21:13-22:22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 56:3-56:5 | FRE 106, 402, 403, 602, 611 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 56:14-56:14 | FRE 106, 402, 403, 602, 611 | 8:19-21; 8:23-24; 11:9-16; 12:8-20; 12:22-24; 13:11-17; 14:19-16:8; 17:8-12; 22:5-11; 22:19-22; 22:25-23:13 | R, P, SM (14:19-16:8) | |
| 57:21-57:25 | FRE 106, 402, 403, 602 | 48:19-49:14; 56:21-57:7, 57:9-17 | | |
| 58:2-58:8 | FRE 106, 402, 403, 602 | 48:19-49:14; 56:21-57:7, 57:9-17 | | |

| Testifying Witness: Ricker, Todd | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 9:13-9:24 | | | | |
| 9:25-9:25 | | | | |
| 10:2-10:4 | | | | |
| 18:21-18:24 | FRE 106 | 18:25-19:21 | | |
| 20:13-20:7 | FRE 106 | 18:25-19:21 | | |
| 21:8-21:20 | FRE 106 | 18:25-19:21 | | |
| 21:21-21:4 | FRE 106 | 22:5-9, 22:11-20 | | |
| 23:3-23:12 | | | | |
| 25:21-25:25 | FRE 106 | 27:2-7, 27:21-28:5 | | |
| 26:2-26:25 | FRE 106, 611 (26:2-12); Atty | 27:2-7, 27:21-28:5 | | |
| 26:16-26:25 | FRE 106 | 27:2-7, 27:21-28:5 | | |
| 29:9-29:22 | FRE 106 | 27:2-7, 27:21-28:5 | | |
| 29:23-29:17 | | | | |
| 30:6-30:12 | | | | |
| 30:8-30:3 | | | | |
| 32:4-32:8 | FRE 611 (32:5-8) | | | |
| 33:12-33:22 | | | | |
| 33:12-33:16 | | | | |
| 33:12-33:3 | | | | |
| 34:4-34:16 | | | | |
| 34:17-34:22 | | | | |
| 35:23-35:21 | | | | |
| 38:4-38:17 | | | | |
| 39:6-39:11 | | | | |
| 39:12-39:15 | | | | |
| 39:16-39:23 | | | | |
| 40:5-40:7 | | | | |
| 40:8-40:19 | | | | |

| 41:23-41:25 | | | | |
|---|---|---|---|---|
| 45:21-45:25 | | | | |
| 46:2-46:14 | | | | |
| 46:15-46:25 | | | | |
| 47:2-47:10 | FRE 611 (47:7-10) | | | |
| 47:12-47:20 | FRE 611 (47:12-14) | | | |
| 49:19-49:25 | FRE 106 | 60:6-61:2, 118:8-119:10, 119:14-25 | F, H (118:8-119:10, 119:14-25) | |
| 50:2-50:4 | FRE 106 | 60:6-61:2, 118:8-119:10, 119:14-25 | F, H (118:8-119:10, 119:14-25) | |
| 50:5-50:11 | FRE 106 | 60:6-61:2, 118:8-119:10, 119:14-25 | F, H (118:8-119:10, 119:14-25) | |
| 51:21-51:25 | FRE 106 | 60:6-61:2, 118:8-119:10, 119:14-25 | F, H (118:8-119:10, 119:14-25) | |
| 53:2-53:5 | FRE 106 | 60:6-61:2, 118:8-119:10, 119:14-25 | F, H (118:8-119:10, 119:14-25) | |
| 62:3-62:16 | FRE 106 | 60:6-61:2, 118:8-119:10, 119:14-25 | F, H (118:8-119:10, 119:14-25) | |
| 64:2-64:15 | | | | |
| 69:23-69:25 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 70:2-70:2 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 70:17-70:24 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 71:5-71:24 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 72:8-72:20 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 75:5-75:12 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 75:13-75:11 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 76:14-76:22 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 77:12-77:15 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 77:23-77:24 | FRE 106 | 71:25-72:7, 76:12-13 | | |
| 79:3-79:6 | | | | |
| 79:16-79:23 | | | | |
| 80:10-80:17 | | | | |
| 85:12-85:15 | | | | |

| | | | |
|---|---|---|---|
| 86:11-86:14 | FRE 611 (86:14) | | |
| 86:16-86:25 | FRE 611 (86:16-19) | | |
| 87:2-87:5 | | | |
| 88:9-88:10 | FRE 611 | | |
| 88:12-88:14 | FRE 611 | | |
| 90:4-90:8 | | | |
| 90:9-90:8 | | | |
| 90:22-90:23 | | | |
| 92:21-92:16 | | | |
| 97:8-97:21 | | | |
| 103:2-103:3 | FRE 106, 602 | 103:10-12, 105:6-8, 105:11-15 | R, O, P, F (103:10-12, 105:6-8, 105:11-15) |
| 104:10-104:11 | FRE 106, 602 | 103:10-12, 105:6-8, 105:11-15 | R, O, P, F (103:10-12, 105:6-8, 105:11-15) |
| 104:12-104:13 | FRE 106, 602 | 103:10-12, 105:6-8, 105:11-15 | R, O, P, F (103:10-12, 105:6-8, 105:11-15) |
| 104:15-104:25 | FRE 106, 602 | 103:10-12, 105:6-8, 105:11-15 | R, O, P, F (103:10-12, 105:6-8, 105:11-15) |
| 105:2-105:5 | FRE 106, 602 | 103:10-12, 105:6-8, 105:11-15 | R, O, P, F (103:10-12, 105:6-8, 105:11-15) |
| 107:21-107:25 | FRE 106 | 93:22-24, 94:2-95:4, 107:7-8, 107:10-12, 107:14, 107:16-19, 108:3-7 | O, P, F (93:22-24, 94:2-95:4) |
| 108:2-108:2 | FRE 106 | 93:22-24, 94:2-95:4, 108:3-7 | O, P, F (93:22-24, 94:2-95:4) |
| 108:8-108:12 | FRE 106 | 93:22-24, 94:2-95:4, 108:3-7 | O, P, F (93:22-24, 94:2-95:4) |
| 109:6-109:22 | FRE 106 | 111:2-5 | |
| 110:10-110:25 | FRE 106 | 111:2-5 | |
| 111:8-111:14 | FRE 106 | 111:2-5 | |
| 112:8-112:23 | FRE 106 | 111:2-5 | |
| 113:20-113:25 | FRE 106 | 111:2-5 | |
| 114:2-114:8 | FRE 106 | 111:2-5 | |

| 115:16-115:16 | FRE 106 | 111:2-5 | | |
|---|---|---|---|---|
| 115:17-115:21 | FRE 106 | 111:2-5 | | |
| 115:24-115:25 | FRE 106 | 111:2-5 | | |

| Testifying Witness: Rinzler, Michael | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 18:13-18:20 | FRCP 32; FRE 106, 402, 403, 602, 802 | 9:23-10:2, 19:20-23, 21:10-15, 60:5-8, 61:4-8, 109:15-18, 121:8-23, 131:7-18, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5 | DUP (61:4-8, 208:25-209:3, 209:5)<br>R, P, SM (132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>F (133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>I (208:25-209:3, 209:5) | 209:6-8 |
| 106:19-107:10 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 107:11-20, 109:3-5, 128:10-12, 130:10-23, 131:7-14, 132:14-133:2, 133:12-15, 133:20-24, 134:4-15, 208:25-209:3, 209:5 | F (81:11-82:5, 107:11-20, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>I (81:11-82:5, 208:25-209:3, 209:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>P (95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>R (132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>DUP (209:5)<br>DUP (208:25-209:3) | 81:3-10, 209:6-8 |
| 109:19-110:13 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11 | I, F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24,133:3-11)<br>R (133:3-11) | 81:3-10 |

| 128:13-128:19 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 107:11-20, 109:3-5, 128:10-12, 130:10-23, 131:7-14, 132:14-133:2, 133:12-15, 133:20-24, 134:4-15, 201:20-25, 202:2, 202:7-10, 208:25-209:3, 209:5 | F (81:11-82:5, 107:11-20, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>I (81:11-82:5, 208:25-209:3, 209:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>P (95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>R (132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 208:25-209:3, 209:5)<br>DUP (208:25-209:3, 209:5) | 81:3-10, 209:6-8 |
|---|---|---|---|---|
| 128:22-129:19 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 107:11-20, 109:3-5, 128:10-12, 130:10-23, 131:7-14, 132:14-133:2, 133:12-15, 133:20-24, 134:4-15, 201:20-25, 202:2, 202:7-10, 208:25-209:3, 209:5 | F (81:11-82:5, 107:11-20, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>I (81:11-82:5, 208:25-209:3, 209:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>P (95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>R (132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 208:25-209:3, 209:5)<br>DUP (208:25-209:3, 209:5) | 81:3-10, 209:6-8 |
| 133:25-134:3 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 134:4-15 | I, F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23)<br>P (95:8-16, 95:20-23) | 81:3-10 |
| 135:9-136:4 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 134:4-15, 141:25-142:6, 142:13-22, 142:24 | I, F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23)<br>P (95:8-16, 95:20-23) | 81:3-10 |

| | | | | |
|---|---|---|---|---|
| 136:16-137:6 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 134:4-15, 141:25-142:6, 142:13-22, 142:24 | I, F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23)<br>P (95:8-16, 95:20-23) | 81:3-10 |
| 142:7-142:12 | FRCP 32; FRE 106, 402, 403, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 134:4-15, 141:25-142:6, 142:13-22, 142:24 | I, F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23)<br>P (95:8-16, 95:20-23) | 81:3-10 |
| 148:8-149:10 | FRCP 32; FRE 106, 611, 802, atty | 9:23-10:2, 21:10-15, 75:16-18, 95:8-16, 95:20-23, 103:13-14, 103:25-104:3, 104:15-105:13, 105:19-106:2 | P, SM (95:8-16, 95:20-23, 104:15-105:13, 105:19-106:2) | |
| 148:8-148:12 | FRCP 32; FRE 106, 611, 802 | 9:23-10:2, 21:10-15, 75:16-18, 95:8-16, 95:20-23, 103:13-14, 103:25-104:3, 104:15-105:13, 105:19-106:2 | P, SM (95:8-16, 95:20-23, 104:15-105:13, 105:19-106:2) | |
| 148:17-148:24 | FRCP 32; FRE 106, 611, 802 | 9:23-10:2, 21:10-15, 75:16-18, 95:8-16, 95:20-23, 103:13-14, 103:25-104:3, 104:15-105:13, 105:19-106:2 | P, SM (95:8-16, 95:20-23, 104:15-105:13, 105:19-106:2) | |
| 149:2-149:10 | FRCP 32; FRE 106, 611, 802 | 9:23-10:2, 21:10-15, 75:16-18, 95:8-16, 95:20-23, 103:13-14, 103:25-104:3, 104:15-105:13, 105:19-106:2 | P, SM (95:8-16, 95:20-23, 104:15-105:13, 105:19-106:2) | |
| 156:24-157:6 | FRCP 32; FRE 106, 402, 403, 602, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 107:11-20, 109:3-5, 128:10-12, 130:10-23, 131:7-14, 132:14-133:2, 133:12-15, 133:20-24, 134:4-15, 141:25-142:6, 142:13-22, 142:24, 195:21-196:9, 196:12-22, 198:10-18, 198:24-199:16, 200:13-14, 200:23-202:2, 202:7-10, 208:25-209:3, 209:5 | F (81:11-82:5, 107:11-20, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>I (81:11-82:5, 208:25-209:3, 209:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>P (95:8-16, 95:20-23, 132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>R (132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>DUP (208:25-209:3, 209:5) | 81:3-10, 209:6-8 |

| | | | | |
|---|---|---|---|---|
| 157:11-157:21 | FRCP 32; FRE 106, 402, 403, 602, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 107:11-20, 109:3-5, 128:10-12, 130:10-23, 131:7-14, 132:14-133:2, 133:12-15, 133:20-24, 134:4-15, 141:25-142:6, 142:13-22, 142:24, 195:21-196:9, 196:12-22, 198:10-18, 198:24-199:16, 200:13-14, 200:23-202:2, 202:7-10, 208:25-209:3, 209:5 | SM (81:11-82:5, 132:14-133:2, 133:20-24, 208:25-209:3, 209:5)<br>I (81:11-82:5, 133:12-15, 208:25-209:3, 209:5)<br>F (81:11-82:5, 107:11-20, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>R, P (132:14-133:2, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>DUP (208:25-209:3, 209:5) | 81:3-10, 209:6-8 |
| 157:22-158:22 | FRCP 32; FRE 106, 402, 403, 602, 611, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 107:11-20, 109:3-5, 128:10-12, 130:10-23, 131:7-14, 132:14-133:2, 133:12-15, 133:20-24, 134:4-15, 141:25-142:6, 142:13-22, 142:24, 195:21-196:9, 196:12-22, 198:10-18, 198:24-199:16, 200:13-14, 200:23-202:2, 202:7-10, 208:25-209:3, 209:5 | F (81:11-82:5, 107:11-20, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>I (81:11-82:5, 208:25-209:3, 209:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>P (95:8-16, 95:20-23, 133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>R (133:12-15, 133:20-24, 208:25-209:3, 209:5)<br>DUP (208:25-209:3, 209:5) | 81:3-10, 209:6-8 |
| 162:11-163:8 | FRCP 32; FRE 106, 402, 403, 602, 611, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>R (133:3-11) | 81:3-10, 203:11-19 |

| | | | | |
|---|---|---|---|---|
| 163:16-163:19 | FRCP 32; FRE 106, 402, 403, 602, 611, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>R (133:3-11) | 81:3-10, 203:11-19 |
| 164:7-164:21 | FRCP 32; FRE 106, 402, 403, 602, 611, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>R (133:3-11) | 81:3-10, 203:11-19 |
| 164:22-166:25 | FRCP 32; FRE 106, 402, 403, 602, 611, 802; Atty | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>R (133:3-11) | 81:3-10, 203:11-19 |

| | | | | |
|---|---|---|---|---|
| 169:7-169:21 | FRCP 32; FRE 106, 402, 403, 602, 611, 802; Atty | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>R (133:3-11) | 81:3-10, 203:11-19 |
| 211:21-212:6 | FRCP 32; FRE 106, 402, 403, 602, 611, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 221:23-222:7, 222:14-22 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9, 221:23-222:7, 222:14-22)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16, 221:23-222:7, 222:14-22)<br>R (133:3-11) | 81:3-10, 203:11-19, 222:8-14 |
| 212:12-212:20 | FRCP 32; FRE 106, 402, 403, 602, 611, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 221:23-222:7, 222:14-22 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9, 221:23-222:7, 222:14-22)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16, 221:23-222:7, 222:14-22)<br>R (133:3-11) | 81:3-10, 203:11-19, 222:8-14 |

| 212:24-213:4 | FRCP 32; FRE 106, 402, 403, 602, 611, 802 | 9:23-10:2, 21:10-15, 81:11-82:5, 86:19-23, 87:16-88:1, 88:11-15, 95:8-16, 95:20-23, 110:14-21, 112:19-113:13, 116:8-117:14, 118:11-16, 122:2-24, 131:15-18, 133:3-11, 204:8-9, 204:12-15, 204:17, 205:5-16, 206:3-9 221:23-222:7, 222:14-22 | I (81:11-82:5, 204:8-9, 204:12-15, 204:17, 206:3-9, 221:23-222:7, 222:14-22)<br>F (81:11-82:5)<br>SM (81:11-82:5, 95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16)<br>P (95:8-16, 95:20-23, 112:19-113:13, 116:8-117:14, 122:2-24, 133:3-11, 205:5-16, 221:23-222:7, 222:14-22)<br>R (133:3-11) | 81:3-10, 203:11-19, 222:8-14 |

| Comcast Cable Communications, LLC  v. Sprint Communications Company L.P. Case No. 2:12-cv-00859-JD Testifying Witness: Subbiah, Anadhan (5/1/14) | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 7:7-7:9 | | | | |
| 12:24-13:9 | | | | |
| 16:14-17:14 | | 17:15-23 | | |
| 17:24-18:8 | | | | |
| 170:4-171:3 | FRE 403 | 100:25-101:5, 118:10-13, 122:25-123:3, 127:1-5, 139:11-13 | R, P (100:25-101:5, 118:10-118:13, 127:1-5, 139:11-13) | |
| | | | | |

| Testifying Witness: Subbiah, Anandhan | | | | |
|---|---|---|---|---|
| Touchstream's Initial Designations | Comcast's Objections | Comcast's Counter-Designations | Touchstream's Objections | Touchstream's Counter-Counters |
| 7:15-7:17 | | | | |
| 7:25-8:1 | | | | |
| 8:4-8:6 | | | | |
| 8:15-8:22 | | 9:12-9:21 | I, R (9:12-9:21) | |
| 8:23-9:5 | FRE 402, 403 | 9:12-9:21 | I, R (9:12-9:21) | |
| 9:22-10:9 | FRE 403 | 9:12-9:21 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 14:13-15:3 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 16:3-16:15 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 16:16-17:16 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 17:17-17:22 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P (142:20-23) | |
| 18:16-18:21 | | 13:14-24, 18:6-10, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 19:3-19:6 | | 13:14-24, 18:6-10, 19:7-12, 142:20-23 | R, P (142:20-23) | |
| 19:20-20:12 | | 13:14-24, 14:4-12, 15:11-15, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 20:13-20:16 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 20:18-20:20 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P, SM (21:18-23) | |
| 20:22-21:1 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | R, P, SM (21:18-23) | |
| 21:3-21:3 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | R, P, SM (21:18-23) | |

| | | | | |
|---|---|---|---|---|
| 21:11-21:17 | FRE 106, 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | | |
| 21:24-22:2 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | R, P, SM (21:18-23) | |
| 22:3-22:4 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | R, P, SM (21:18-23) | |
| 22:6-22:6 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | R, P, SM (21:18-23) | |
| 22:8-22:8 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | R, P, SM (21:18-23) | |
| 22:10-22:10 | | 13:14-24, 14:4-12, 15:11-15, 21:18-23 | | |
| 22:25-23:1 | FRE 602 | 23:14-15 | | |
| 23:6-23:8 | FRE 602 | 23:14-15 | | |
| 23:16-24:3 | FRE 602 | 23:14-15 | | |
| 24:12-24:15 | FRE 602 | 23:14-15, 25:23-25, 26:20-22 | | |
| 25:10-25:10 | | 23:14-15, 25:23-25, 26:20-22 | | |
| 25:11-25:12 | | 23:14-15, 25:23-25, 26:20-22 | | |
| 25:14-25:17 | | 23:14-15, 25:23-25, 26:20-22 | | |
| 26:17-26:19 | | 23:14-15, 25:23-25, 26:20-22 | | |
| 26:23-27:4 | | 23:14-15, 25:23-25, 26:20-22 | R, P, SM (139:18,21, 139:23-140:1, 163:2-164:1) | |
| 28:18-29:6 | | 139:18-21, 139:23-140:1, 163:2-164:1 | | |
| 29:7-29:14 | | | SO, R, P, H, A, F, SM (152:7-22, 153:22-154:3, 154:22-155:19, 156:6-157:1)<br>I, IM (153:22-154:3) | 10:19-11:8 |
| 29:16-31:17 | | 146:2-147:12, 147:15-148:9, 148:13-151:2, 152:7-22, 153:22-3, 154:22-155:19, 156:6-157:1 | SO, R, P, H, A, F, SM (152:7-22, 153:22-154:3, 154:22-155:19, 156:6-157:1)<br>I, IM (153:22-154:3) | 10:19-11:8 |

| | | | | |
|---|---|---|---|---|
| 32:21-33:14 | FRE 602 | 23:14-15, 146:2-147:12, 147:15-148:9, 148:13-151:2, 152:7-22, 153:22-3, 154:22-155:19, 156:6-157:1 | SO, R, P, H, A, F, SM (152:7-22, 153:22-154:3, 154:22-155:19, 156:6-157:1) I, IM (153:22-154:3) | 10:19-11:8 |
| 33:19-34:8 | FRE 602 | 23:14-15, 146:2-147:12, 147:15-148:9, 148:13-151:2, 152:7-22, 153:22-3, 154:22-155:19, 156:6-157:1 | | |
| 34:9-34:21 | | 23:14-15, 146:2-147:12, 147:15-148:9, 148:13-151:2, 152:7-22, 153:22-3, 154:22-155:19, 156:6-157:1 | SO, R, P, H, A, F, SM (152:7-22, 153:22-154:3, 154:22-155:19, 156:6-157:1) I, IM (153:22-154:3) | 10:19-11:8 |
| 35:10-35:22 | | 23:14-15, 146:2-147:12, 147:15-148:9, 148:13-151:2, 152:7-22, 153:22-3, 154:22-155:19, 156:6-157:1 | | |
| 39:9-40:4 | FRE 602 | 23:14-15 | | |
| 44:17-45:2 | FRE 602 | 23:14-15 | | |
| 47:4-47:6 | | | | |
| 47:7-47:12 | | | | |
| 47:13-47:17 | | | | |
| 47:18-47:22 | FRE 403 | 35:23-36:5, 36:7-20 | | |
| 47:24-47:24 | FRE 403 | 35:23-36:5, 36:7-20 | | |
| 48:1-48:12 | FRE 403 | 35:23-36:5, 36:7-20 | | |
| 48:13-49:10 | FRE 403 | 35:23-36:5, 36:7-20 | | |
| 49:15-50:21 | FRE 403 | 35:23-36:5, 36:7-20 | 35:23-36:5, 36:7-20 | |
| 52:24-53:8 | FRE 602 | 23:14-15 | 23:14-15 | |
| 53:14-55:6 | FRE 106, 403, 602 | 23:14-15 | 23:14-15 | |
| 55:7-55:8 | FRE 106, 403; Atty | | | |
| 55:18-55:18 | FRE 106, 403; Atty | | | |
| 55:22-56:3 | FRE 106, 403 | | | |

| | | | |
|---|---|---|---|
| 56:4-56:10 | FRE 106, 403 | | |
| 56:11-56:15 | FRE 106, 403 | | |
| 56:16-56:18 | | | |
| 57:25-57:25 | FRE 602 | 23:14-15 | |
| 58:1-61:13 | FRE 602 | 15:11-15, 23:14-15 | |
| 62:9-62:12 | FRE 602 | 62:13-15 | |
| 62:18-62:21 | FRE 602 | 62:13-15 | 62:13-15 |
| 78:4-78:11 | FRE 106, 403, 602 | | |
| 79:11-79:13 | FRE 106, 403, 602 | | |
| 85:21-85:22 | FRE 602 | | |
| 86:1-86:6 | FRE 602 | | |
| 86:4-86:6 | FRE 602 | | |
| 86:7-86:12 | FRE 602 | | |
| 86:25-87:16 | FRE 602 | | |
| 88:13-89:24 | FRE 602 | | |
| 90:9-90:22 | | 35:23-36:5, 36:7-20, 90:24-91:3, 139:18-21, 139:23-140:1, 163:2-164:1 | |
| 91:8-92:5 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 93:5-93:19 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |

| 93:21-93:22 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
|---|---|---|---|---|
| 93:24-94:2 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 94:4-94:7 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 94:9-94:10 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 94:12-95:6 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 95:7-95:9 | FRE 402, 403; Atty | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |

| 95:11-96:4 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
|---|---|---|---|---|
| 96:5-96:7 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 96:9-96:10 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 96:12-96:14 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 96:16-96:16 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | R, P, H, A, F, SM, L (163:2-164:1) I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 96:18-96:24 | FRE 402, 403 | 163:2-164:1, 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |

| | | | | |
|---|---|---|---|---|
| 97:8-97:13 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 97:24-98:18 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 99:8-99:14 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | I (172:12-18) | 171:11-171:20; 171:22-172:6; 172:8-20; 172:22-173:1 |
| 99:16-99:16 | FRE 402, 403 | 164:2-6, 164:10-11, 164:15-18, 165:3-11, 172:12-18 | R, P, H, A, F, SM, L (163:2-164:1) | |
| 100:14-101:1 | | 35:23-36:5, 36:7-20, 163:2-164:1 | R, P, H, A, F, SM, L (163:2-164:1) | |
| 101:12-101:13 | | | | |
| 101:15-101:19 | | | | |
| 101:21-101:25 | | | | |
| 102:2-102:9 | | | | |
| 102:10-102:12 | | | | |
| 102:14-102:15 | | | | |
| 102:21-102:23 | | | | |
| 104:16-104:18 | | 35:23-36:5, 36:7-20 | | |
| 104:20-104:21 | | 35:23-36:5, 36:7-20 | | |
| 104:23-105:2 | | 35:23-36:5, 36:7-20 | | |
| 106:4-106:24 | | | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 107:5-107:10 | FRE 403 | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 107:11-107:13 | FRE 403 | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |

| | | | | |
|---|---|---|---|---|
| 108:12-108:14 | FRE 403 | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 108:16-108:17 | FRE 403 | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 108:25-109:7 | FRE 403; Atty | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 110:24-111:12 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 111:14-111:15 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 111:17-112:1 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 112:2-112:5 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 112:7-112:7 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 112:19-112:22 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 113:10-113:15 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 113:16-113:21 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 113:23-113:25 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 114:2-114:3 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | R, P (142:20-23) | 107:20-21; 108:4-8 |
| 114:5-114:6 | | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | 106:25-107:4, 107:14-19, 108:9-11, 114:8-22, 142:20-23 | |
| 118:15-118:16 | FRE 602 | | | |
| 119:18-119:23 | FRE 602 | | | |
| 119:24-120:1 | FRE 602 | | | |
| 120:3-120:6 | FRE 602 | | | |
| 122:8-122:12 | FRE 602 | | | |
| 122:14-122:14 | FRE 602 | | | |

| | | | |
|---|---|---|---|
| 122:16-122:24 | FRE 602 | | |
| 123:1-123:2 | FRE 602 | | |
| 123:5-123:7 | FRE 106, 602 | | |
| 123:9-123:9 | FRE 602 | | |
| 124:5-124:7 | FRE 602 | | |
| 124:9-124:23 | FRE 602 | | |
| 124:25-125:2 | FRE 602 | | |
| 125:25-126:2 | FRE 602 | | |
| 126:4-126:18 | FRE 402, 403, 602 | | |
| 126:20-126:24 | FRE 402, 403, 602 | | |
| 127:1-127:7 | FRE 602 | | |
| 127:9-127:15 | FRE 402, 403, 602 | | |
| 127:17-127:17 | FRE 402, 403, 602 | | |
| 127:19-128:5 | FRE 602 | | |
| 128:7-128:13 | FRE 602 | | |
| 128:15-128:24 | FRE 602 | | |
| 128:25-129:1 | FRE 602 | | |
| 129:2-129:12 | FRE 402, 403, 602 | | |
| 129:14-129:19 | FRE 402, 403, 602 | | |
| 129:21-129:21 | FRE 602 | | |
| 129:23-130:19 | FRE 602 | | |
| 130:21-130:21 | FRE 602 | | |
| 131:2-131:10 | FRE 602 | | |
| 131:12-131:12 | FRE 602 | | |

| | | | | |
|---|---|---|---|---|
| 131:15-132:3 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 132:4-132:6 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 132:13-132:19 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 132:21-132:22 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 133:2-133:10 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 133:12-133:13 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |

| | | | | |
|---|---|---|---|---|
| 136:13-137:2 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 137:3-137:14 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 137:16-137:19 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 137:21-137:21 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 138:1-138:3 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 138:5-138:6 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |

| | | | | |
|---|---|---|---|---|
| 138:8-138:9 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 138:8-138:13 | Atty | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | | |
| 138:15-138:21 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 139:7-139:8 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 139:10-139:11 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 140:3-140:5 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 140:7-140:9 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |

| | | | | |
|---|---|---|---|---|
| 140:22-141:8 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 141:10-141:13 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 141:15-141:15 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20) SM (139:18-21, 139:23-140:1, 161:13-23, 162:10-12, 162:16-20) H, A, F (161:13-23, 162:10-12, 162:16-20) | |
| 141:17-141:20 | | 133:15-18, 133:20-21, 136:2-9, 136:11, 139:18-21, 139:23-140:1, 142:20-23, 161:13-23, 162:10-12, 162:16-20 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 142:24-143:13 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 143:15-143:18 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | R, P (21:18-23, 142:20-23) SM (21:18-23) | |
| 144:10-144:12 | FRE 403 | 13:14-24, 14:4-12, 15:11-15, 21:18-23, 142:20-23 | | |

| Testifying Witness: Villaceran, Ramon | | | | |
|---|---|---|---|---|
| Touchstream's Initial Designations | Comcast's Objections | Comcast's Counter-Designations | Touchstream's Objections | Touchstream's Counter-Counters |
| 7:11-7:13 | | | | |
| 11:24-12:3 | FRE 106 | 13:7-17, 13:23-14:23 | R, IM (13:7-17, 13:23) | |
| 15:10-15:17 | | 195:9-196:5 | | |
| 15:25-16:7 | | 195:9-196:5 | | |
| 17:3-19:25 | Atty | 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 21:12-22:25 | Atty | 25:13-19, 25:21, 195:9-196:5 | | |
| 23:2-24:10 | Atty | 25:13-19, 25:21, 195:9-196:5 | | |
| 26:19-26:21 | | 27:25-28:1, 28:3-4, 195:9-196:5 | | |
| 26:23-27:1 | | 27:25-28:1, 28:3-4, 195:9-196:5 | | |
| 29:16-30:6 | | 27:25-28:1, 28:3-4, 68:1-10, 195:9-196:5 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 31:17-33:16 | | 34:18-35:23, 36:5-13, 46:23-47:11 | | 47:12-13, 47: 15-18 |
| 33:7-33:14 | | 34:18-35:23, 36:5-13, 46:23-47:11 | | 47:12-13, 47: 15-18 |
| 36:17-37:21 | | 34:18-35:23, 36:5-13, 46:23-47:11, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 37:23-39:11 | | 34:18-35:23, 36:5-13, 46:23-47:11, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 39:13-41:7 | | 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 43:3-43:22 | | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 44:8-46:8 | Atty | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19 | | 47:12-13, 47: 15-18 |
| 48:3-48:6 | | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19 | | 47:12-13, 47: 15-18 |

| | | | |
|---|---|---|---|
| 48:8-49:2 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19 | | 47:12-13, 47: 15-18 |
| 49:3-49:7 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19 | | 47:12-13, 47: 15-18 |
| 49:21-49:22 | 27:25-28:1, 28:3-4, 68:1-10, 195:9-196:5 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 49:25-50:1 | 27:25-28:1, 28:3-4, 68:1-10, 195:9-196:5 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 50:5-50:19 | 27:25-28:1, 28:3-4, 68:1-10, 195:9-196:5 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 50:21-50:21 | 27:25-28:1, 28:3-4, 68:1-10, 195:9-196:5 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 51:10-51:20 | 50:25-51:9, 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 54:8-54:17 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 54:8-55:8 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 56:12-56:19 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 56:21-57:21 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 57:24-57:24 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 58:1-58:7 | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |

| | | | | |
|---|---|---|---|---|
| 59:5-59:11 | | 34:18-35:23, 36:5-13, 46:23-47:11, 51:25-52:11, 52:14-19, 68:1-10 | | 47:12-13, 47: 15-18, 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 59:13-59:14 | | | | |
| 63:3-63:7 | | 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 63:11-63:22 | | 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 71:9-72:12 | Atty | 34:18-35:23, 36:5-13, 46:23-47:11 | | 47:12-13, 47: 15-18 |
| 72:14-72:21 | | 51:25-52:11, 52:14-19, 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 72:23-72:23 | | 51:25-52:11, 52:14-19, 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 74:6-74:15 | Atty | | | |
| 78:23-79:4 | | 75:1-76:5, 77:9-16 | R, P, SM, H, F, SCOPE (75:1-76:5) O (75:1-76:5, 77:9-16) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19 |
| 79:15-79:16 | | 75:1-76:5, 77:9-16 | R, P, SM, H, F, SCOPE (75:1-76:5) O (75:1-76:5, 77:9-16) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19 |
| 79:18-79:22 | | 75:1-76:5, 77:9-16 | R, P, SM, H, F, SCOPE (75:1-76:5) O (75:1-76:5, 77:9-16) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19 |
| 79:24-80:1 | FRE 602 | 75:1-76:5, 77:9-16 | R, P, SM, H, F, SCOPE (75:1-76:5) O (75:1-76:5, 77:9-16) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19 |
| 80:4-80:15 | FRE 602 | 75:1-76:5, 77:9-16, 81:25-82:5, 82:7-8 | R, P, SM, H,  SCOPE (75:1-76:5) O (75:1-76:5, 77:9-16) F (75:1-76:5, 81:25-82:5, 82:7-8) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19 |
| 84:4-84:8 | | | | |
| 84:9-84:17 | | | | |
| 85:11-85:16 | | | | |

| 87:7-87:24 | | 75:1-76:5, 77:9-16 | R, P, SM, H, F, SCOPE (75:1-76:5)<br>O (75:1-76:5, 77:9-16) | 76:25-77:7; 77:20-24; 78:7-9; 78:11-20; 82:11-17; 82: 19 |
|---|---|---|---|---|
| 119:18-119:21 | | | | |
| 119:23-120:2 | | | | |
| 138:16-138:23 | FRE 106 | 139:5-7, 195:9-196:5 | | |
| 138:24-139:2 | FRE 106 | 139:5-7, 195:9-196:5 | | |
| 139:3-139:4 | FRE 106 | 139:5-7, 195:9-196:5 | | |
| 139:8-139:13 | FRE 106 | 139:5-7, 195:9-196:5 | | |
| 142:18-142:25 | FRE 106 | 143:7-8, 143:12-13, 143:15, 195:9-196:5 | | |
| 143:1-143:4 | FRE 106 | 143:7-8, 143:12-13, 143:15, 195:9-196:5 | | |
| 143:9-143:11 | FRE 106 | 143:7-8, 143:12-13, 143:15, 195:9-196:5 | | |
| 153:12-153:23 | FRE 106 | 154:13-18 | | |
| 153:25-154:4 | FRE 106 | 154:13-18 | | |
| 154:6-154:6 | FRE 106 | 154:13-18 | | |
| 156:2-156:8 | FRE 602 | 34:18-35:23, 36:5-13, 46:23-47:11, 157:9-11, 157:13, 157:15-158:10, 159:2-5 | | 47:12-13, 47: 15-18 |
| 156:24-157:1 | FRE 602 | 34:18-35:23, 36:5-13, 46:23-47:11, 157:9-11, 157:13, 157:15-158:10, 159:2-5 | | 47:12-13, 47: 15-18 |

| | | | | |
|---|---|---|---|---|
| 160:19-160:21 | | 75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15 | R, P, SM, H, F, SCOPE (75:1-76:5, 161:23-162:11, 162:19-163:15)<br>O (75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19, 162:13-17 |
| 161:4-161:7 | | 75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15 | R, P, SM, H, F, SCOPE (75:1-76:5, 161:23-162:11, 162:19-163:15)<br>O (75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19, 162:13-17 |
| 161:9-161:9 | | 75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15 | R, P, SM, H, F, SCOPE (75:1-76:5, 161:23-162:11, 162:19-163:15)<br>O (75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19, 162:13-17 |
| 161:19-161:22 | | 75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15 | R, P, SM, H, F, SCOPE (75:1-76:5, 161:23-162:11, 162:19-163:15)<br>O (75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19, 162:13-17 |
| 165:9-165:22 | FRE 602 | 75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15 | R, P, SM, H, F, SCOPE (75:1-76:5, 161:23-162:11, 162:19-163:15)<br>O (75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19, 162:13-17 |
| 165:24-165:25 | FRE 602 | 75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15 | R, P, SM, H, F, SCOPE (75:1-76:5, 161:23-162:11, 162:19-163:15)<br>O (75:1-76:5, 77:9-16, 161:23-162:11, 162:19-163:15) | 76:25-77:7; 77:20-24; 78:7-9: 78:11-20; 82:11-17; 82: 19, 162:13-17 |
| 170:7-170:10 | | | | |
| 170:15-170:19 | | | | |

| | | | | |
|---|---|---|---|---|
| 178:6-178:8 | | 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 178:10-178:11 | | 68:1-10 | | 68: 12-13, 68: 15-16, 68: 19-20; 68: 22-23; 69:1-2; 69:5 |
| 183:6-183:12 | FRE 106 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 183:13-184:3 | FRE 106 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 187:1-187:4 | FRE 106 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 187:25-188:3 | FRE 106, 611 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 188:5-188:8 | FRE 106 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 188:11-188:15 | FRE 106 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 188:16-188:17 | FRE 106 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 189:9-189:11 | FRE 106 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 191:22-191:25 | FRE 106, 611 | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 192:2-192:5 | | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 192:8-193:1 | | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 193:19-193:25 | | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 194:2-194:5 | | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 197:3-197:5 | | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |
| 197:7-197:13 | | 181:23-182:9, 184:4-185:6, 185:20-22, 185:24-186:5 | | |

| Testifying Witness: Werner, Anthony | | | | |
|---|---|---|---|---|
| **Touchstream's Initial Designations** | **Comcast's Objections** | **Comcast's Counter Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 7:10-7:16 | | | | |
| 17:4-17:6 | FRE 106 | 17:11-16, 19:3-10 | | |
| 21:2-21:6 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 21:8-21:12 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 22:12-22:14 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 22:16-22:18 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 23:11-23:15 | FRE 106, 402, 403 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 23:6-7, 23:9, 23:16-17, 23:19-21, 24:12-17, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 24:7-24:8 | FRE 106, 402, 403 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 23:6-7, 23:9, 23:16-17, 23:19-21, 24:12-17, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 24:9-24:11 | FRE 106, 402, 403 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 23:6-7, 23:9, 23:16-17, 23:19-21, 24:12-17, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 24:18-24:21 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |

| | | | | |
|---|---|---|---|---|
| 24:23-25:5 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 25:14-26:6 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 26:7-26:6 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 27:25-28:1 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 28:3-28:5 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 28:17-28:19 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 28:25-29:9 | FRE 106 | 19:15-16, 19:18, 20:11-12, 20:14-16, 22:25-23:2, 27:12-13, 27:16-24, 28:7-16 | P, SM (20:11-12, 20:14-16) I (22:25-23:2) F (27:12-13, 27:16-24, 28:7-16) | 20:3-9, 23:4 |
| 29:19-30:7 | FRE 106, 402, 403 | 178:20-180:6 | L, SM, P (178:20-180:6) | |
| 30:8-30:11 | FRE 402, 403 | 178:20-180:6 | L, SM, P (178:20-180:6) | |
| 30:11-30:19 | FRE 402, 403 | 178:20-180:6 | L, SM, P (178:20-180:6) | |
| 30:20-30:22 | FRE 402, 403 | 178:20-180:6 | L, SM, P (178:20-180:6) | |
| 30:24-31:3 | FRE 402, 403 | 178:20-180:6 | L, SM, P (178:20-180:6) | |
| 31:11-31:13 | FRE 402, 403 | | | |
| 31:15-31:16 | FRE 402, 403 | | | |
| 36:14-36:15 | FRE 106, 402, 403 | 36:6-13, 38:8-15 | R, P, SM (36:6-13) | |
| 36:17-36:17 | FRE 106, 402, 403 | 36:6-13, 38:2-6, 38:8-15 | R, P, SM (36:6-13) | |

| | | | |
|---|---|---|---|
| 36:19-36:23 | FRE 106, 402, 403 | 36:6-13, 38:2-6, 38:8-15 | R, P, SM (36:6-13) |
| 37:8-37:11 | FRE 106, 402, 403 | 36:6-13, 38:2-6, 38:8-15 | R, P, SM (36:6-13) |
| 37:13-37:25 | FRE 106, 402, 403 | 36:6-13, 38:2-6, 38:8-15 | R, P, SM (36:6-13) |
| 38:17-39:2 | | | |
| 39:3-39:14 | | | |
| 39:15-39:16 | FRE 106, 402, 403 | | |
| 39:18-39:20 | FRE 106, 402, 403 | | |
| 40:18-41:1 | FRE 106, 402, 403 | | |
| 41:11-41:19 | FRE 106, 402, 403 | | |
| 41:22-42:4 | FRE 106, 402 | 42:6-42:6 | |
| 42:7-42:19 | FRE 106, 402 | | |
| 42:21-42:23 | FRE 106, 402 | | |
| 43:14-43:16 | FRE 402, 403 | | |
| 43:18-43:18 | FRE 402, 403 | | |
| 43:20-43:22 | | | |
| 44:17-44:19 | FRE 602 | | |
| 44:21-44:22 | FRE 602 | | |
| 44:24-45:1 | FRE 602 | | |
| 45:6-45:14 | FRE 106, 402, 403 | 45:16-17 | |
| 45:19-46:3 | FRE 106, 402, 403 | | |
| 46:5-46:22 | FRE 106, 402, 403, 602, 802 | 46:23-47:1, 47:3-6 | 47:8-17 |
| 51:12-51:17 | FRE 402, 403, 602 | 19:3-10 | |
| 55:8-55:17 | FRE 106, 602 | | |

| | | | | |
|---|---|---|---|---|
| 55:23-55:25 | FRE 106, 602 | | | |
| 56:1-56:10 | FRE 106, 602 | | | |
| 56:11-56:12 | FRE 106, 602 | | | |
| 56:14-56:23 | FRE 106, 602 | | | |
| 57:6-57:12 | FRE 106, 602 | | | |
| 60:8-60:12 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 60:18-60:23 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 60:24-61:1 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 61:3-61:8 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 63:23-64:5 | FRE 402, 403, 602, 802 | | | |
| 64:8-64:10 | FRE 402, 403, 602, 802 | | | |
| 64:12-65:5 | FRE 402, 403, 602, 802 | | | |
| 65:7-65:8 | FRE 402, 403, 602, 802 | | | |
| 65:24-66:11 | FRE 402, 403, 602, 802 | | | |
| 68:10-68:14 | FRE 106 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 68:16-68:23 | FRE 106 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 69:15-70:1 | FRE 106, 602, 802 | | | |
| 70:3-70:4 | FRE 106, 602, 802 | | | |
| 70:9-70:15 | FRE 106, 602, 802 | | | |
| 70:16-70:21 | FRE 106, 602, 802 | | | |

| | | | | |
|---|---|---|---|---|
| 70:23-71:11 | FRE 106, 602, 802 | | | |
| 71:12-71:14 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 71:16-71:19 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 71:21-71:24 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 72:1-72:2 | FRE 106, 602, 802 | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 72:4-72:19 | FRE 106, 602, 802; Atty | 27:12-13, 27:16-24, 28:7-16 | F (27:12-13, 27:16-24, 28:7-16) | |
| 73:14-73:23 | | | | |
| 73:25-73:25 | | | | |
| 74:2-74:4 | | | | |
| 74:5-74:10 | | | | |
| 74:14-74:25 | | 75:1-8 | | |
| 76:1-76:10 | FRE 106, 602, 802 | 75:1-8 | | |
| 76:11-76:13 | FRE 106, 602, 802 | 75:1-8 | | |
| 76:15-76:15 | FRE 106, 602, 802 | 75:1-8 | | |
| 76:16-76:20 | FRE 106, 602, 802 | 75:1-8 | | |
| 77:8-77:16 | FRE 106, 402, 403, 802 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 77:18-77:21 | FRE 106, 402, 403, 802 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 77:23-77:24 | FRE 106, 402, 403, 802 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 78:1-78:5 | FRE 106, 402, 403, 602, 802 | 156:2-6, 156:8-13, 178:20-180:6 | | |

| | | | | |
|---|---|---|---|---|
| 78:22-79:1 | FRE 106, 402, 403, 602, 802 | 78:11-14, 81:24-82:2 | | |
| 79:3-79:9 | FRE 106, 402, 403, 602, 802 | 78:11-14, 81:24-82:2 | | |
| 79:11-80:8 | FRE 106, 402, 403, 602, 802 | 78:11-14, 80:9-19, 81:24-82:2 | | |
| 81:2-81:5 | FRE 106, 402, 403, 602, 802 | 78:11-14, 80:9-19, 81:24-82:2 | | |
| 81:7-81:10 | FRE 106, 402, 403, 602, 802 | 78:11-14, 80:9-19, 81:24-82:2 | | |
| 81:13-81:18 | FRE 106, 402, 403, 602, 802 | 78:11-14, 80:9-19, 81:24-82:2 | | |
| 81:20-81:22 | FRE 106, 402, 403, 602, 802 | 78:11-14, 80:9-19, 81:24-82:2 | | |
| 82:12-82:19 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 84:16-23, 156:2-6, 156:8-13 | | |
| 82:20-83:2 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 84:16-23, 156:2-6, 156:8-13 | | |
| 83:5-83:7 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 84:16-23, 156:2-6, 156:8-13 | | |
| 83:9-83:16 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 84:16-23, 156:2-6, 156:8-13 | | |
| 84:3-84:11 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 84:16-23, 156:2-6, 156:8-13 | | |
| 84:13-84:14 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 84:16-23, 156:2-6, 156:8-13 | | |
| 86:12-86:20 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | H, F (86:21-87:4, 87:16-20) | |
| 87:9-87:11 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | H, F (86:21-87:4, 87:16-20) | |

| | | | |
|---|---|---|---|
| 87:13-87:14 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | H, F (86:21-87:4, 87:16-20) |
| 87:21-88:17 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | H, F (86:21-87:4, 87:16-20) |
| 88:18-88:20 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | H, F (86:21-87:4, 87:16-20) |
| 88:22-88:22 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | H, F (86:21-87:4, 87:16-20) |
| 89:3-89:5 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) H, F (86:21-87:4, 87:16-20) |
| 89:7-89:13 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) H, F (86:21-87:4, 87:16-20) |
| 89:15-89:21 | FRE 106, 402, 403, 602, 802; Atty | 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | |
| 89:23-90:12 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | |
| 90:13-90:16 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | |
| 90:17-90:23 | FRE 106, 402, 403, 602, 802; Atty | 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | |
| 90:25-91:6 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 86:21-87:4, 87:16-20, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) H, F (86:21-87:4, 87:16-20) |
| 91:7-91:17 | FRE 106, 402, 403, 602, 802; Atty | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) |

| | | | |
|---|---|---|---|
| 91:19-91:21 | FRE 106, 402, 403, 602, 611, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) |
| 91:23-92:4 | FRE 106, 402, 403, 602, 611, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) |
| 92:6-92:8 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) |
| 92:10-92:10 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) |
| 92:12-92:25 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | |
| 93:2-93:5 | FRE 106, 402, 403, 602, 802 | 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | |
| 93:7-93:10 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) |
| 93:12-93:12 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 83:17-19, 83:21-84:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) |
| 93:21-93:25 | FRE 106, 402, 403, 802 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 94:1-94:7 | FRE 106, 402, 403, 802 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 94:9-94:10 | FRE 106, 402, 403, 802 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 94:12-94:15 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 94:24-95:1 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 95:2-95:16 | FRE 106, 402, 403, 802 | 156:2-6, 156:8-13, 178:20-180:6 | |

| | | | |
|---|---|---|---|
| 95:17-95:21 | FRE 106, 402, 403, 602, 802 | 95:22-96:6, 96:10-13, 156:2-6, 156:8-13, 178:20-180:6 | |
| 96:15-96:17 | FRE 106, 402, 403 | 97:9-11, 97:13-15, 156:2-6, 156:8-13, 178:20-180:6 | |
| 96:18-96:23 | FRE 106, 402, 403 | 97:9-11, 97:13-15, 156:2-6, 156:8-13, 178:20-180:6 | |
| 96:24-97:2 | FRE 106, 402, 403 | 97:9-11, 97:13-15, 156:2-6, 156:8-13, 178:20-180:6 | |
| 97:17-97:23 | FRE 106, 402, 403 | 98:10-14, 156:2-6, 156:8-13, 178:20-180:6 | |
| 98:15-98:24 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 98:10-14, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 99:1-99:4 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 98:10-14, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 99:6-99:8 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 99:10-99:11 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 99:13-99:15 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 99:17-99:17 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 99:19-99:22 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 99:23-99:25 | FRE 106, 402, 403, 802 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 100:2-100:2 | FRE 106, 402, 403, 802 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 100:4-100:7 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |
| 100:10-100:10 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) |

| | | | | |
|---|---|---|---|---|
| 100:12-100:13 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| 100:15-100:19 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| 101:2-101:9 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) R, P, SM, DUP (114:24-115:25) | |
| 102:1-102:6 | FRE 106, 402, 403, 802 | 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 102:10-102:10 | FRE 106, 402, 403, 802 | 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 102:11-103:1 | FRE 106, 402, 403, 802 | 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 103:2-103:4 | FRE 106, 402, 403, 802 | 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 103:10-103:11 | FRE 106, 402, 403, 802 | 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 103:13-103:20 | FRE 106, 402, 403, 802 | 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 103:22-104:9 | FRE 106, 402, 403, 802 | 104:10-12, 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | I (104:10-12) | 104:13-104:16 |
| 105:19-106:11 | FRE 106, 402, 403 | 104:18-24, 106:12-13, 106:15-19, 106:21, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 106:23-107:10 | FRE 106, 402, 403 | 104:18-24, 156:2-6, 156:8-13, 178:20-180:6 | | |
| 107:11-107:13 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 108:1-108:6 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 108:12-108:18 | FRE 106, 402, 403, 611 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 108:20-108:21 | FRE 106, 402, 403, 611 | 156:2-6, 156:8-13, 178:20-180:6 | | |

| | FRE 106, 402, | | | |
|---|---|---|---|---|
| 108:23-108:25 | 403 | 156:2-6, 156:8-13 | | |
| 109:5-109:19 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| 109:19-109:23 | FRE 106, 402, 403, 611 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| 109:25-110:1 | FRE 106, 402, 403, 611 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| 110:3-110:20 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 110:21-110:24 | FRE 106, 402, 403, 611 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| 111:1-111:1 | FRE 106, 402, 403, 611 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| 111:15-112:6 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 112:7-112:23 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 112:25-113:1 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 113:3-113:9 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 113:11-113:11 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 113:20-114:13 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 114:15-114:16 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 114:18-114:23 | FRE 106, 402, 403, 802 | 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6 | R, P, SM, DUP (114:24-115:25) | |
| 116:20-117:7 | FRE 106, 402, 403, 802 | 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6 | R, P, SM, DUP (114:24-115:25) | |
| 117:9-117:11 | FRE 106, 402, 403 | 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6 | R, P, SM, DUP (114:24-115:25) | |

| | FRE 106, 402, | | | |
|---|---|---|---|---|
| 117:13-117:19 | 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 117:25-118:24 | FRE 106, 402, 403 | 140:25-141:4, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 119:19-119:22 | FRE 106, 402, 403 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1) R, P, SM, DUP (114:24-115:25) L, SM, P (175:12-176:10, 176:14-177:25) | |
| 119:23-120:3 | FRE 106, 402, 403 | 140:25-141:4, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 120:17-121:3 | FRE 106, 402, 403 | 140:25-141:4, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 121:6-121:6 | FRE 106, 402, 403 | 140:25-141:4, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 121:7-121:10 | FRE 106, 402, 403 | 121:11-16, 140:25-141:4, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | 116:17-24 |
| 121:25-122:3 | FRE 106, 402, 403 | 140:25-141:4, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 122:14-123:7 | FRE 106, 402 | 156:2-6, 156:8-13 | | |
| 123:8-124:3 | FRE 106, 402 | 156:2-6, 156:8-13 | | |
| 124:4-124:6 | FRE 106, 402 | 156:2-6, 156:8-13 | | |
| 124:15-124:23 | FRE 106, 402 | 156:2-6, 156:8-13 | | |
| 124:24-125:14 | FRE 106, 402 | 156:2-6, 156:8-13 | | |
| 125:15-125:17 | FRE 106, 402 | 156:2-6, 156:8-13 | | |
| 125:19-125:20 | FRE 106, 402 | 156:2-6, 156:8-13 | | |
| 125:22-125:25 | FRE 106, 402, 403, 602, 611, 802 | 156:2-6, 156:8-13 | | |

| | | | | |
|---|---|---|---|---|
| 126:2-126:4 | FRE 106, 402, 403, 602, 611, 802 | 156:2-6, 156:8-13 | | |
| 126:6-126:13 | FRE 106, 402, 403, 602, 611, 802 | 156:2-6, 156:8-13 | | |
| 126:19-127:2 | FRE 106, 402, 403, 611 | 156:2-6, 156:8-13 | | |
| 127:4-127:5 | FRE 106, 402, 403, 611 | 156:2-6, 156:8-13 | | |
| 127:15-127:18 | FRE 106, 402, 403, 602, 802 | 156:2-6, 156:8-13 | | |
| 127:20-127:21 | FRE 106, 402, 403, 602, 611, 802 | 156:2-6, 156:8-13 | | |
| 127:23-128:15 | FRE 106, 402, 403, 602, 611, 802 | 156:2-6, 156:8-13 | | |
| 128:16-128:18 | FRE 106, 402, 403, 602, 802 | 156:2-6, 156:8-13 | | |
| 128:20-128:21 | FRE 106, 402, 403, 602, 802 | 156:2-6, 156:8-13 | | |
| 128:23-129:1 | FRE 106, 402, 403, 602, 802 | 156:2-6, 156:8-13 | | |
| 129:3-129:3 | FRE 106, 402, 403, 602, 802 | 156:2-6, 156:8-13 | | |
| 129:3-129:7 | FRE 106, 402, 403, 602, 802 | 156:2-6, 156:8-13 | | |
| 129:13-129:25 | FRE 106, 402, 403, 602 | 156:2-6, 156:8-13 | | |
| 130:2-130:12 | FRE 106, 402, 403, 602 | 156:2-6, 156:8-13 | | |
| 130:25-131:2 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 156:2-6, 156:8-13 | | |

| 131:17-131:23 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 156:2-6, 156:8-13 | | |
|---|---|---|---|---|
| 132:3-132:18 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 156:2-6, 156:8-13 | | |
| 132:19-133:3 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 133:9-11, 133:13-22, 134:3-7, 156:2-6, 156:8-13 | | |
| 133:5-133:7 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 133:9-11, 133:13-22, 134:3-7, 156:2-6, 156:8-13 | | |
| 134:9-134:11 | FRE 106, 402, 403 | 133:9-11, 133:13-22, 134:3-7, 156:2-6, 156:8-13 | | |
| 134:13-134:18 | FRE 106, 402, 403 | 133:9-11, 133:13-22, 134:3-7, 156:2-6, 156:8-13 | | |
| 134:20-134:23 | FRE 106, 402, 403 | 156:2-6, 156:8-13 | | |
| 134:25-135:1 | FRE 106, 402, 403 | 156:2-6, 156:8-13 | | |
| 135:3-135:6 | FRE 106, 402, 403 | 156:2-6, 156:8-13 | | |
| 135:9-135:24 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25, 178:20-180:6 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 136:1-136:7 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 136:9-136:23 | FRE 106, 402, 403, 802 | 137:5-14, 137:16-20, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25, 178:20-180:6 | I (137:5-14, 137:16-20) L, SM, P (175:12-176:10, 176:14-177:25) | 136:24-137:3 |
| 137:22-138:6 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 137:5-14, 137:16-20, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25, 178:20-180:6 | I (137:5-14, 137:16-20) L, SM, P (175:12-176:10, 176:14-177:25) | 136:24-137:3 |

| | | | | |
|---|---|---|---|---|
| 138:7-138:9 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 137:5-14, 137:16-20, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25, 178:20-180:6 | I (137:5-14, 137:16-20) L, SM, P (175:12-176:10, 176:14-177:25) | 136:24-137:3 |
| 138:11-138:14 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 137:5-14, 137:16-20, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25, 178:20-180:6 | I (137:5-14, 137:16-20) L, SM, P (175:12-176:10, 176:14-177:25) | 136:24-137:3 |
| 138:24-139:2 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 137:5-14, 137:16-20, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25, 178:20-180:6 | I (137:5-14, 137:16-20) L, SM, P (175:12-176:10, 176:14-177:25) | 136:24-137:3 |
| 139:5-139:9 | FRE 106, 402, 403 | 131:3-5, 131:7-15, 137:5-14, 137:16-20, 156:2-6, 156:8-13, 175:12-176:10, 176:14-177:25, 178:20-180:6 | I (137:5-14, 137:16-20) L, SM, P (175:12-176:10, 176:14-177:25) | 136:24-137:3 |
| 140:1-140:13 | FRE 106, 402, 403, 602 | 156:2-6, 156:8-13 | | |
| 140:14-140:24 | FRE 106, 402, 403 | 140:25-141:4, 156:2-6, 156:8-13 | | |
| 141:25-142:4 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 142:6-142:6 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 142:8-142:17 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | | |
| 143:5-143:11 | FRE 106, 402, 403 | 143:16-144:6, 156:2-6, 156:8-13, 178:20-180:6 | I (143:16-144:6) | 144:7-16 |
| 146:16-146:20 | FRE 106, 402, 403, 602, 802 | 114:18-115:25, 116:2-5, 156:2-6, 156:8-13 | R, P, SM (114:18-115:25) | |
| 146:21-147:9 | FRE 106, 402, 403, 602, 802 | 114:18-115:25, 116:2-5, 156:2-6, 156:8-13 | R, P, SM (114:18-115:25) | |
| 148:13-148:19 | FRE 106, 402, 403, 602, 802 | 32:16-20, 32:22-33:1, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) | |

| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
|---|---|---|---|---|
| 148:23-148:25 | 403, 602, 802 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 149:10-149:15 | 403, 602, 802 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 149:16-149:16 | 403, 602, 802 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 149:18-149:19 | 403, 602, 802 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, 403, 602, 611, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 149:21-149:23 | 802 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, 403, 602, 611, | 32:16-20, 32:22-33:1, 114:18-115:25, 116:2-5, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1) R, P, SM (114:18-115:25) | |
| 149:25-150:5 | 802 | | | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 150:15-150:24 | 403, 602, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 151:1-151:2 | 403, 602, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 151:4-151:5 | 403, 602, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 151:16-151:18 | 403, 602, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 151:20-151:22 | 403, 602, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 152:22-152:24 | 403 | 156:8-13, 178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 153:1-153:4 | 403 | 156:8-13,178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 153:6-153:9 | 403, 602, 802 | 156:8-13,178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 153:12-153:15 | 403, 602, 802 | 156:8-13,178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 153:17-153:19 | 403, 602, 802 | 156:8-13,178:20-180:6 | NR (32:16-20, 32:22-33:1) | |

| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
|---|---|---|---|---|
| 153:22-153:23 | 403, 602, 802 | 156:8-13,178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 153:25-154:1 | 403, 602, 802 | 156:8-13,178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 154:3-154:4 | 403, 602, 802 | 156:8-13,178:20-180:6 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 156:15-156:18 | 403 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 156:21-156:22 | 403 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 156:24-157:2 | 403, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 157:4-157:4 | 403, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 157:6-157:7 | 403, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | | 32:16-20, 32:22-33:1, 114:24- | | |
| | FRE 106, 402, | 115:25, 116:2-5, 156:2-6, 156:8- | NR (32:16-20, 32:22-33:1) | |
| 161:24-162:7 | 403, 611 | 13 | R, P, SM, DUP (114:24-115:25) | |
| | | 32:16-20, 32:22-33:1, 114:24- | | |
| | FRE 106, 402, | 115:25, 116:2-5, 156:2-6, 156:8- | NR (32:16-20, 32:22-33:1) | |
| 162:9-162:13 | 403, 611 | 13 | R, P, SM, DUP (114:24-115:25) | |
| | | 32:16-20, 32:22-33:1, 114:24- | | |
| | FRE 106, 402, | 115:25, 116:2-5, 156:2-6, 156:8- | NR (32:16-20, 32:22-33:1) | |
| 162:15-162:18 | 403, 611 | 13 | R, P, SM, DUP (114:24-115:25) | |
| | | 32:16-20, 32:22-33:1, 114:24- | | |
| | FRE 106, 402, | 115:25, 116:2-5, 156:2-6, 156:8- | NR (32:16-20, 32:22-33:1) | |
| 162:21-162:22 | 403, 611 | 13 | R, P, SM, DUP (114:24-115:25) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 165:9-165:13 | 403, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| | FRE 106, 402, | 32:16-20, 32:22-33:1, 156:2-6, | | |
| 165:15-165:18 | 403, 611 | 156:8-13 | NR (32:16-20, 32:22-33:1) | |
| 166:18-166:19 | | | | |
| 166:21-166:21 | | | | |

| | | | |
|---|---|---|---|
| 166:23-166:24 | | | |
| 167:1-167:1 | | | |
| 180:12-180:19 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 180:20-180:21 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 180:22-181:1 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 181:2-181:17 | FRE 106, 402, 403, 611 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 181:18-181:21 | FRE 106, 402, 403, 611 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 181:23-182:2 | FRE 106, 402, 403, 611, 802 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 182:4-182:5 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 182:7-182:8 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6 | |
| 182:9-182:10 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) |
| 182:14-182:15 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) |
| 183:20-183:22 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) |
| 183:24-184:2 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) |
| 184:15-184:17 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) |

| | | | |
|---|---|---|---|
| 184:17-184:18 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 184:19-184:22 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 184:22-184:24 | FRE 106, 402, 403 | 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | L, SM, P (175:12-176:10, 176:14-177:25) | |
| 184:25-185:4 | FRE 106, 402, 403, 602 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) | |
| 185:5-185:7 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) | |
| 185:9-185:13 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) | |
| 186:16-186:18 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) | |

| | | | |
|---|---|---|---|
| 186:20-186:22 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1) R, DUP (114:24-115:25) SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25) L (175:12-176:10, 176:14-177:25) |
| 187:9-187:11 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1) R, DUP (114:24-115:25) SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25) L (175:12-176:10, 176:14-177:25) |
| 187:14-187:18 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1) R, DUP (114:24-115:25) SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25) L (175:12-176:10, 176:14-177:25) |
| 187:20-187:22 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1) R, DUP (114:24-115:25) SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25) L (175:12-176:10, 176:14-177:25) |
| 187:24-187:25 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1) R, DUP (114:24-115:25) SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25) L (175:12-176:10, 176:14-177:25) |

| | | | |
|---|---|---|---|
| 187:25-188:4 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) |
| 188:6-188:8 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1)<br>R, P, SM, DUP (114:24-115:25) |
| 188:10-188:10 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13 | NR (32:16-20, 32:22-33:1)<br>R, P, SM, DUP (114:24-115:25) |
| 188:12-188:16 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) |
| 188:18-188:22 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) |
| 188:24-188:24 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) |

| 189:1-189:1 | FRE 106, 402, 403, 602, 611 | 32:16-20, 32:22-33:1, 114:24-115:25, 116:2-5, 156:2-6, 156:8-13, 178:20-180:6, 175:12-176:10, 176:14-177:25 | NR (32:16-20, 32:22-33:1)<br>R, DUP (114:24-115:25)<br>SM, P (114:24-115:25, 175:12-176:10, 176:14-177:25)<br>L (175:12-176:10, 176:14-177:25) | |

| Testifying Witness: Yaccarino, Linda | | | | |
|---|---|---|---|---|
| **Touchstream's Designations** | **Comcast's Objections** | **Comcast's Counter-Designations** | **Touchstream's Objections** | **Touchstream's Counter-Counters** |
| 6:13-6:13 | FRE 106 | 6:17-19 | R, P, IM (6:17-19) | |
| 6:25-7:3 | FRE 106 | 6:23-24 | | |
| 8:13-8:23 | FRE 106 | 9:1-2, 9:14-16, 10:3-10 | | |
| 9:4-9:10 | FRE 106 | 9:1-2, 9:14-16, 10:3-10 | | |
| 9:11-9:13 | FRE 106 | 9:1-2, 9:14-16, 10:3-10 | | |
| 9:17-9:23 | FRE 106 | 9:1-2, 9:14-16, 10:3-10 | | |
| 10:11-10:18 | FRE 106 | 9:1-2, 9:14-16, 10:3-10 | | |
| 10:19-10:22 | FRE 106 | 9:1-2, 9:14-16, 10:3-10 | | |

| | | | | |
|---|---|---|---|---|
| 11:13-11:24 | FRE 106 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 12:7-12:14 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10)<br>IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8)<br>DUP (27:20-25)<br>P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10)<br>O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16)<br>F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | |
|---|---|---|---|
| 12:15-12:18 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 13:4-13:12 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 15:19-16:5 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| 16:13-16:19 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 17:1-17:4 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 17:22-18:1 | FRE 106, 402, 403, 602; Atty | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 18:7-18:14 | FRE 106, 402, 403, 602; Atty | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 19:19-19:21 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 19:25-20:4 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 20:5-20:5 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 20:20-21:2 | FRE 106, 402, 403 | 21:6-12, 21:17-22, 24:21-23, 25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16 | R (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8)<br>IM (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 35:10-16)<br>DUP (27:14-28:7)<br>P (28:23-29:2, 29:4-8, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16)<br>O (33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16) | 53:3-6 |
| 22:11-22:19 | FRE 106, 402, 403 | 21:6-12, 21:17-22, 24:21-23, 25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16 | R (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8)<br>IM (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 35:10-16)<br>DUP (27:14-28:7)<br>P (28:23-29:2, 29:4-8, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16)<br>O (33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16) | 53:3-6 |

| 22:24-23:3 | FRE 106, 402, 403 | 21:6-12, 21:17-22, 24:21-23, 25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16 | R (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8) IM (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 35:10-16) DUP (27:14-28:7) P (28:23-29:2, 29:4-8, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16) O (33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16) | 53:3-6 |
| 24:15-24:17 | FRE 106, 402, 403 | 21:6-12, 21:17-22, 24:21-23, 25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16 | R (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8) IM (25:6-26:11, 27:14-28:7, 28:23-29:2, 29:4-8, 35:10-16) DUP (27:14-28:7) P (28:23-29:2, 29:4-8, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16) O (33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16) | 53:3-6 |

| 29:11-29:16 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | |
|---|---|---|---|
| 31:6-31:9 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 32:15-32:16 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| 32:20-33:1 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10)<br>IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8)<br>DUP (27:20-25)<br>P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10)<br>O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16)<br>F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 39:10-39:12 | FRE 106 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10)<br>IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8)<br>DUP (27:20-25)<br>P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10)<br>O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16)<br>F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 39:21-39:23 | FRE 106 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 43:13-43:16 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10)<br>IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8)<br>DUP (27:20-25)<br>P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10)<br>O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16)<br>F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 43:19-43:19 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 43:20-44:1 | FRE 106 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 44:13-44:14 | FRE 106 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 36:2-12, 36:22-37:7, 37:11-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 44:17-18, 44:20, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |
| 44:16-44:16 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 44:21-44:22 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 44:24-44:24 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 44:25-45:1 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 45:8-45:22 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 45:23-45:23 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 46:13-46:16 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 46:17-46:17 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 46:20-46:22 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 46:25-47:2 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |

| | | | | |
|---|---|---|---|---|
| 47:4-47:11 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 36:2-12, 36:22-37:7, 37:11-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 44:17-18, 44:20, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 41:2-10, 42:4-6, 42:8-16, 44:17-18, 44:20, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 32:8-16, 44:17-18, 44:20, 48:11-12, 64:18, 64:20, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:14) F (39:6-9, 64:18, 64:20) | 53:3-6 |
| 48:18-48:19 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 48:21-48:21 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 49:8-49:9 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |
| 49:11-49:16 | FRE 106 | 44:17-18, 44:20 | R, P (44:17-18, 44:20) | |

| | | | | |
|---|---|---|---|---|
| 50:17-50:22 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10)<br>IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8)<br>DUP (27:20-25)<br>P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10)<br>O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16)<br>F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 50:23-51:1 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 51:3-51:3 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| 54:13-54:18 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 56:4-12, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 54:19-55:3 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 56:4-12, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 55:11-55:21 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 56:4-12, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 55:23-55:25 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 56:4-12, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 56:1-56:3 | FRE 106, 402, 403 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 56:4-12, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |

| | | | | |
|---|---|---|---|---|
| 57:2-58:5 | FRE 106, 402, 403, 802 | 24:21-23, 26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:2-8, 33:18-20, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 39:24-40:3, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 58:6-9, 64:18, 64:20, 69:1-10 | R (26:3-11, 27:20-25, 28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 34:17-35:8, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 64:20, 69:1-10) IM (26:3-11, 27:20-25, 28:23-29:2, 29:4-8) DUP (27:20-25) P (28:23-29:2, 29:4-8, 31:17-32:3, 33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:8-16, 48:11-12, 48:14, 64:18, 69:1-10) O (33:23-34:1, 34:13-14, 35:10-16, 38:22-39:4, 39:6-9, 40:5-14, 40:16-21, 41:2-10, 42:4-6, 42:18-16) F (38:22-39:4, 39:6-9, 64:18) | 53:3-6 |