# EXHIBIT J

**LIST OF DOCKET ENTRIES
RELATED TO MEMBER CASE 2:23-cv-0062**

| Lead Case No. | Date Filed | Docket Number | Docket Entry |
|---|---|---|---|
| 2:23-cv-0060 | 4/18/2023 | 19 | CONSOLIDATION ORDER - The above-captioned cases are hereby ORDERED to be CONSOLIDATED for all pretrial issues with the LEAD CASE, Case No. 2:23-cv-00060. All parties are instructed to file any future filings in the LEAD CASE. Individual cases remain active for trial. Signed by District Judge Rodney Gilstrap on 4/17/2023. (nkl, ) (Entered: 04/18/2023) |
| 2:23-cv-0060 | 4/18/2023 | 20 | ORDER - Scheduling/Case Management Conference set for 5/30/2023 01:30 PM before District Judge Rodney Gilstrap. Signed by District Judge Rodney Gilstrap on 4/18/2023. (nkl, ) (Entered: 04/19/2023) |
| 2:23-cv-0060 | 5/2/2023 | 26 | NOTICE of Attorney Appearance by Ashok Ramani on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC (Ramani, Ashok) (Entered: 05/02/2023) |
| 2:23-cv-0060 | 5/8/2023 | 29 | NOTICE of Attorney Appearance by David Lisson on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC (Lisson, David) (Entered: 05/08/2023) |
| 2:23-cv-0060 | 5/8/2023 | 30 | NOTICE of Attorney Appearance by James Y Park on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC (Park, James) (Entered: 05/08/2023) |
| 2:23-cv-0060 | 5/8/2023 | 31 | MOTION to Dismiss Comcast Corporation and Plaintiff's Claim of Willful Infringement by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC. (Attachments: # 1 Text of Proposed Order, # 2 Affidavit of Jeremy Hsu)(Park, James) (Entered: 05/08/2023) |
| 2:23-cv-0060 | 5/8/2023 | 33 | Unopposed MOTION to Seal Comcast Defendants' Opposed Motion to Transfer [Correction of D.I. 32] by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC. (Attachments: # 1 Text of Proposed Order)(Park, James) (Entered: 05/08/2023) |

**LIST OF DOCKET ENTRIES**
**RELATED TO MEMBER CASE 2:23-cv-0062**

| | | | |
|---|---|---|---|
| 2:23-cv-0060 | 5/8/2023 | 34 | Opposed SEALED MOTION to Transfer Under 28 U.S.C. 1404(a) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC. (Attachments: # 1 Text of Proposed Order, # 2 Affidavit of N. Capocasale, # 3 Affidavit of E. Cohen, # 4 Affidavit of T. Ricker, # 5 Affidavit of R. Villaceran, # 6 Affidavit of J. Park, # 7 Exhibit 1, # 8 Exhibit 2, # 9 Exhibit 3, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6, # 13 Exhibit 7, # 14 Exhibit 8, # 15 Exhibit 9, # 16 Exhibit 10, # 17 Exhibit 11, # 18 Exhibit 12, # 19 Exhibit 13, # 20 Exhibit 14, # 21 Exhibit 15, # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25 Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28)(Park, James) (Entered: 05/08/2023) |
| 2:23-cv-0060 | 5/10/2023 | 38 | ORDER granting 33 Unopposed MOTION to Seal Comcast Defendants' Opposed Motion to Transfer [Correction of D.I. 32]. Signed by District Judge Rodney Gilstrap on 5/10/2023. (ch, ) (Entered: 05/11/2023) |
| 2:23-cv-0060 | 5/12/2023 | 44 | NOTICE of Readiness for Scheduling Conference by Touchstream Technologies, Inc. (Gray, Michael) (Entered: 05/12/2023) |
| 2:23-cv-0060 | 5/15/2023 | 45 | REDACTION (Public Version of Comcast Defendants' Motion to Transfer Under 28 U.S.C. , 1404(a)) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC. (Attachments: # 1 Text of Proposed Order, # 2 Affidavit of N. Capocasale, # 3 Affidavit of E. Cohen, # 4 Affidavit of T. Ricker, # 5 Affidavit of R. Villaceran, # 6 Affidavit of J. Park, # 7 Exhibit 1, # 8 Exhibit 2, # 9 Exhibit 3, # 10 Exhibit 4, # 11 Exhibit 5, # 12 Exhibit 6, # 13 Exhibit 7, # 14 Exhibit 8, # 15 Exhibit 9, # 16 Exhibit 10, # 17 Exhibit 11, # 18 Exhibit 12, # 19 Exhibit 13, # 20 Exhibit 14, # 21 Exhibit 15, # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25 Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28)(Park, James) (Entered: 05/15/2023) |
| 2:23-cv-0060 | 5/19/2023 | 50 | Joint MOTION For Venue Discovery And Extension of Briefing Deadlines by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC, Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Gray, Michael) (Entered: 05/19/2023) |
| 2:23-cv-0060 | 5/19/2023 | 51 | NOTICE of Discovery Disclosure by Touchstream Technologies, Inc. per P.R. 3-1 and P.R. 3-2 (Gray, Michael) (Entered: 05/19/2023) |
| 2:23-cv-0060 | 5/22/2023 | 52 | ORDER granting 50 Joint MOTION For Venue Discovery And Extension of Briefing Deadlines. Signed by District Judge Rodney Gilstrap on 5/22/2023. (ch, ) (Entered: 05/22/2023) |

**LIST OF DOCKET ENTRIES**
**RELATED TO MEMBER CASE 2:23-cv-0062**

| 2:23-cv-0060 | 5/25/2023 | 54 | ***FILED IN ERROR***AMENDED COMPLAINT against Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC, filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 - 251 Pat, # 2 Exhibit 2 - 751 Pat, # 3 Exhibit 3 - 934 Pat)(Gray, Michael) Modified on 5/26/2023 (ch, ). (Entered: 05/25/2023) |
|---|---|---|---|
| 2:23-cv-0060 | 5/25/2023 | 55 | AMENDED COMPLAINT against Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC, filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 - 251 Pat, # 2 Exhibit 2 - 751 Pat, # 3 Exhibit 3 - 934 Pat)(Gray, Michael) (Entered: 05/25/2023) |
| 2:23-cv-0060 | 6/5/2023 | 60 | Unopposed MOTION for Leave to File Supplemental Infringement Contentions by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Gray, Michael) (Entered: 06/05/2023) |
| 2:23-cv-0060 | 6/8/2023 | 62 | ORDER granting 60 Motion for Leave to File Supplemental Infringement Contentions. Signed by District Judge Rodney Gilstrap on 6/7/2023. (nkl, ) (Entered: 06/08/2023) |
| 2:23-cv-0060 | 6/8/2023 | 63 | STIPULATION of Dismissal Without Prejudice As To Defendant Comcast Corp. by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Gray, Michael) (Entered: 06/08/2023) |
| 2:23-cv-0060 | 6/9/2023 | 65 | MOTION to Dismiss by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast Corporation, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Exhibit 1)(Lisson, David) (Entered: 06/09/2023) |
| 2:23-cv-0060 | 6/9/2023 | 66 | ORDER granting 63 Stipulation of Dismissal as to Comcast Corporation (Consolidated Civil Action 2:23cv62). Court ORDERS that Defendant Comcast Corporation is hereby DISMISSED WITHOUT PREJUDICE. Signed by District Judge Rodney Gilstrap on 6/9/2023. (ch, ) (Entered: 06/12/2023) |
| 2:23-cv-0060 | 6/13/2023 | 67 | Joint MOTION for Entry of Docket Control Order (Unopposed) by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Docket Control Order)(Gray, Michael) (Entered: 06/13/2023) |
| 2:23-cv-0060 | 6/13/2023 | 68 | Joint MOTION for Entry of Discovery Order (Unopposed) by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Discovery Order)(Gray, Michael) (Entered: 06/13/2023) |
| 2:23-cv-0060 | 6/16/2023 | 69 | NOTICE of Attorney Appearance by Megan Janee Mitchell on behalf of Touchstream Technologies, Inc. (Mitchell, Megan) (Entered: 06/16/2023) |
| 2:23-cv-0060 | 6/16/2023 | 70 | NOTICE of Attorney Appearance by Andrew M Long on behalf of Touchstream Technologies, Inc. (Long, Andrew) (Entered: 06/16/2023) |

**LIST OF DOCKET ENTRIES**
**RELATED TO MEMBER CASE 2:23-cv-0062**

| | | | |
|---|---|---|---|
| 2:23-cv-0060 | 6/16/2023 | 71 | DOCKET CONTROL ORDER: Pretrial Conference set for 9/23/2024 09:00 AM before District Judge Rodney Gilstrap. Amended Pleadings due by 2/29/2024. Joinder of Parties due by 6/6/2023. Jury Selection set for 10/28/2024 09:00AM before District Judge Rodney Gilstrap. Markman Hearing set for 5/16/2024 09:00 AM before District Judge Rodney Gilstrap. Dispositive Motions due by 7/22/2024. Joint Pretrial Order due by 9/16/2024. Signed by District Judge Rodney Gilstrap on 6/15/2023. (saenz) (Entered: 06/16/2023) |
| 2:23-cv-0060 | 6/16/2023 | 72 | DISCOVERY ORDER. Signed by District Judge Rodney Gilstrap on 6/15/2023. (saenz) (Entered: 06/16/2023) |
| 2:23-cv-0060 | 6/20/2023 | 73 | Unopposed MOTION for Protective Order by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order PROPOSED PROTECTIVE ORDER)(Gray, Michael) (Entered: 06/20/2023) |
| 2:23-cv-0060 | 6/20/2023 | 74 | NOTICE by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Comcast's Notice of Initial and Additional Disclosures) (Park, James) (Entered: 06/20/2023) |
| 2:23-cv-0060 | 6/20/2023 | 75 | Unopposed MOTION for Extension of Time to File Proposed Order Focusing Claims and Prior Art to Reduce Costs by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order)(Park, James) (Entered: 06/20/2023) |
| 2:23-cv-0060 | 6/21/2023 | 76 | NOTICE by Touchstream Technologies, Inc. Touchstream's Notice of Initial and Additional Disclosures (Gray, Michael) (Entered: 06/21/2023) |
| 2:23-cv-0060 | 6/21/2023 | 77 | PROTECTIVE ORDER. Signed by District Judge Rodney Gilstrap on 6/21/2023. (nkl, ) (Entered: 06/21/2023) |
| 2:23-cv-0060 | 6/21/2023 | 79 | ORDER granting 75 Motion to Extend Deadline to File Proposed Order Focusing Claims and Prior Art to Reduce Costs. Signed by District Judge Rodney Gilstrap on 6/21/2023. (nkl, ) (Entered: 06/21/2023) |
| 2:23-cv-0060 | 6/22/2023 | 81 | Joint MOTION Entry of Order Focusing Claims and Prior Art to Reduce Costs (Unopposed) by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Gray, Michael) (Entered: 06/22/2023) |
| 2:23-cv-0060 | 6/23/2023 | 83 | RESPONSE in Opposition re 65 MOTION to Dismiss filed by Touchstream Technologies, Inc.. (Gray, Michael) (Entered: 06/23/2023) |
| 2:23-cv-0060 | 6/26/2023 | 84 | ORDER granting 81 Motion Entry of Order Focusing Claims and Prior Art to Reduce Costs (Unopposed). Signed by District Judge Rodney Gilstrap on 6/23/2023. (nkl, ) (Entered: 06/26/2023) |

| 2:23-cv-0060 | 6/28/2023 | 85 | NOTICE of Attorney Appearance by Micayla Hardisty on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Hardisty, Micayla) (Entered: 06/28/2023) |
|---|---|---|---|
| 2:23-cv-0060 | 6/28/2023 | 86 | NOTICE of Attorney Appearance by Alena Farber on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Farber, Alena) (Entered: 06/28/2023) |
| 2:23-cv-0060 | 6/29/2023 | 87 | NOTICE of Attorney Appearance by Anita Liu, I on behalf of Touchstream Technologies, Inc. (Liu, Anita) (Entered: 06/29/2023) |
| 2:23-cv-0060 | 6/30/2023 | 89 | REPLY to Response to Motion re 65 MOTION to Dismiss Plaintiff's Claims of Willful Infringement filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Exhibit 1)(Park, James) (Entered: 06/30/2023) |
| 2:23-cv-0060 | 7/17/2023 | 94 | Joint MOTION for Extension of Time to Complete Discovery (Joint Motion to Extend Deadline for Venue Discovery and Motion to Transfer Briefing) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order)(Farber, Alena) (Entered: 07/17/2023) |
| 2:23-cv-0060 | 7/19/2023 | 95 | ORDER granting 94 Motion to Extend Deadline for Venue Discovery and Motionto Transfer Briefing. Signed by District Judge Rodney Gilstrap on 7/19/2023. (nkl, ) (Entered: 07/19/2023) |
| 2:23-cv-0060 | 8/4/2023 | 100 | NOTICE of Discovery Disclosure by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Notice of Disclosures Pursuant to Standing Order Regarding Subject Matter Eligibility and P.R. 3-3 and 3-4) (Park, James) (Entered: 08/04/2023) |
| 2:23-cv-0060 | 8/25/2023 | 104 | SEALED RESPONSE to Motion re 34 Opposed SEALED MOTION to Transfer Under 28 U.S.C. 1404(a) filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit P01, # 2 Exhibit P02, # 3 Exhibit P03, # 4 Exhibit P04, # 5 Exhibit P05, # 6 Exhibit P06, # 7 Exhibit P07, # 8 Exhibit P08, # 9 Exhibit P09, # 10 Exhibit P10, # 11 Exhibit P11, # 12 Exhibit P12, # 13 Exhibit P13, # 14 Exhibit P14, # 15 Exhibit P15, # 16 Exhibit P16, # 17 Exhibit P17, # 18 Exhibit P18, # 19 Exhibit P19, # 20 Exhibit P20, # 21 Exhibit P21, # 22 Exhibit P22, # 23 Exhibit P23, # 24 Exhibit P25, # 25 Exhibit P26, # 26 Exhibit P27, # 27 Exhibit P28, # 28 Exhibit P29, # 29 Exhibit P30, # 30 Exhibit P31, # 31 Exhibit P32, # 32 Exhibit P33, # 33 Exhibit P34, # 34 Exhibit P35, # 35 Exhibit P36, # 36 Exhibit P37, # 37 Exhibit P38, # 38 Exhibit P39, # 39 Affidavit/Declaration Declaration of Michael Gray)(Gray, Michael) (Entered: 08/25/2023) |

| | | | |
|---|---|---|---|
| 2:23-cv-0060 | 9/12/2023 | 107 | REDACTION to 104 Sealed Response to Motion,,, by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit P01, # 2 Exhibit P02, # 3 Exhibit P03, # 4 Exhibit P04, # 5 Exhibit P05, # 6 Exhibit P06, # 7 Exhibit P07, # 8 Exhibit P08, # 9 Exhibit P09, # 10 Exhibit P10, # 11 Exhibit P11, # 12 Exhibit P12, # 13 Exhibit P13, # 14 Exhibit P14, # 15 Exhibit P15, # 16 Exhibit P16, # 17 Exhibit P17, # 18 Exhibit P18, # 19 Exhibit P19, # 20 Exhibit P20, # 21 Exhibit P21, # 22 Exhibit P22, # 23 Exhibit P23, # 24 Exhibit P25, # 25 Exhibit P26, # 26 Exhibit P27, # 27 Exhibit P28, # 28 Exhibit P29, # 29 Exhibit P30, # 30 Exhibit P31, # 31 Exhibit P32, # 32 Exhibit P33, # 33 Exhibit P34, # 34 Exhibit P35, # 35 Exhibit P36, # 36 Exhibit P37, # 37 Exhibit P38, # 38 Exhibit P39, # 39 Affidavit/Declaration of Gray)(Gray, Michael) (Entered: 09/12/2023) |
| 2:23-cv-0060 | 9/19/2023 | 110 | NOTICE of Attorney Appearance - Pro Hac Vice by Philip Eckert on behalf of All Plaintiffs. Filing fee $ 100, receipt number ATXEDC-9711982. (Eckert, Philip) (Entered: 09/19/2023) |
| 2:23-cv-0060 | 9/27/2023 | 112 | SEALED REPLY to Response to Motion re 34 Opposed SEALED MOTION to Transfer Under 28 U.S.C. 1404(a) filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Park, James) (Entered: 09/27/2023) |
| 2:23-cv-0060 | 9/27/2023 | 113 | AFFIDAVIT in Support re 34 Opposed SEALED MOTION to Transfer Under 28 U.S.C. 1404(a) (Declaration of James Y. Park in Support of Reply in Further Support of Comcast's Motion to Transfer Under 28 U.S.C. 1404(a)) filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Park, James) (Entered: 09/27/2023) |
| 2:23-cv-0060 | 10/4/2023 | 114 | REDACTION to 112 Sealed Reply to Response to Motion, by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Park, James) (Entered: 10/04/2023) |
| 2:23-cv-0060 | 10/4/2023 | 115 | SEALED SUR-REPLY to Reply to Response to Motion re 34 Opposed SEALED MOTION to Transfer Under 28 U.S.C. 1404(a) filed by Touchstream Technologies, Inc.. (Gray, Michael) (Entered: 10/04/2023) |
| 2:23-cv-0060 | 10/10/2023 | 116 | REDACTION to 115 Sealed Sur-Reply to Reply to Response to Motion Comcast Defendants' Motion to Transfer Under 28 U.S.C. 1404(a) by Touchstream Technologies, Inc.. (Gray, Michael) (Entered: 10/10/2023) |
| 2:23-cv-0060 | 10/18/2023 | 117 | JOINT MOTION for Discovery - Unopposed Motion for Entry of E-Discovery Order by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Gray, Michael) (Entered: 10/18/2023) |

**LIST OF DOCKET ENTRIES**
**RELATED TO MEMBER CASE 2:23-cv-0062**

| | | | |
|---|---|---|---|
| 2:23-cv-0060 | 10/20/2023 | 119 | ORDER REGARDING E-DISCOVERY re 117 Motion for Discovery. Signed by District Judge Rodney Gilstrap on 10/19/2023. (nkl, ) (Entered: 10/20/2023) |
| 2:23-cv-0060 | 12/15/2023 | 127 | ORDER denying 31 MOTION to Dismiss Comcast Corporation and Plaintiff's Claim of Willful Infringement. Signed by District Judge Rodney Gilstrap on 12/15/2023. (ch, ) (Entered: 12/15/2023) |
| 2:23-cv-0060 | 1/9/2024 | 129 | STIPULATION of Comcast Defendants Regarding Invalidity Defenses by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 01/09/2024) |
| 2:23-cv-0060 | 1/11/2024 | 130 | NOTICE of Discovery Disclosure by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC Pursuant to P.R. 4-1 (Farber, Alena) (Entered: 01/11/2024) |
| 2:23-cv-0060 | 1/12/2024 | 133 | NOTICE OF COMPLIANCE by Touchstream Technologies, Inc. Regarding P.R. 4-1 Disclosures (Gray, Michael) (Entered: 01/12/2024) |
| 2:23-cv-0060 | 2/1/2024 | 134 | NOTICE OF COMPLIANCE by Touchstream Technologies, Inc. (P.R. 4-2 Disclosurees) (Gray, Michael) (Entered: 02/01/2024) |
| 2:23-cv-0060 | 2/1/2024 | 135 | NOTICE of Discovery Disclosure by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC Pursuant to P.R. 4-2 (Park, James) (Entered: 02/01/2024) |
| 2:23-cv-0060 | 2/15/2024 | 137 | NOTICE of Attorney Appearance - Pro Hac Vice by Ryan D. Dykal on behalf of Touchstream Technologies, Inc.. Filing fee $ 100, receipt number ATXEDC-9982236. (Dykal, Ryan) (Entered: 02/15/2024) |
| 2:23-cv-0060 | 2/16/2024 | 138 | NOTICE of Lead Attorney by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Ramani, Ashok) (Entered: 02/16/2024) |
| 2:23-cv-0060 | 2/16/2024 | 139 | UNOPPOSED MOTION to Withdraw as Attorney by Michael W. Gray by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Gray, Michael) (Entered: 02/16/2024) |
| 2:23-cv-0060 | 2/16/2024 | 140 | MOTION to Change Designation of Lead Attorney and Attorney to be Noticed by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Gray, Michael) (Entered: 02/16/2024) |
| 2:23-cv-0060 | 2/16/2024 | 141 | NOTICE of Attorney Appearance by Robert H Reckers on behalf of Touchstream Technologies, Inc. (Reckers, Robert) (Entered: 02/16/2024) |
| 2:23-cv-0060 | 2/16/2024 | 142 | SEALED MOTION for Leave to Amend Its Infringement Contentions by Touchstream Technologies, Inc.. (Attachments: # 1 Declaration of Philip A. Eckert, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Dykal, Ryan) Modified on 2/20/2024 (nkl, ). (Entered: 02/16/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0060 | 2/20/2024 | 143 | NOTICE of Attorney Appearance - Pro Hac Vice by Jordan Tyler Bergsten on behalf of Touchstream Technologies, Inc.. Filing fee $ 100, receipt number ATXEDC-9986566. (Bergsten, Jordan) (Entered: 02/20/2024) |
| 2:23-cv-0060 | 2/20/2024 | 144 | REDACTION to 142 SEALED MOTION for Leave to Amend Its Infringement Contentions by Touchstream Technologies, Inc.. (Attachments: # 1 Declaration of Philip Eckert, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Dykal, Ryan) (Entered: 02/20/2024) |
| 2:23-cv-0060 | 2/22/2024 | 145 | ORDER granting 140 Motion to Change Designation of Lead Attorney and Attorney to be Noticed. Signed by District Judge Rodney Gilstrap on 2/21/2024. (nkl, ) (Entered: 02/22/2024) |
| 2:23-cv-0060 | 2/22/2024 | 146 | Joint Claim Construction and Prehearing Statement (P.R. 4-3) by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A) (Dykal, Ryan) (Entered: 02/22/2024) |
| 2:23-cv-0060 | 3/4/2024 | 149 | ORDER granting 139 Motion to Withdraw as Attorney. Attorney Michael William Gray terminated. Signed by District Judge Rodney Gilstrap on 3/4/2024. (nkl, ) (Entered: 03/04/2024) |
| 2:23-cv-0060 | 3/6/2024 | 151 | ORDER - The Court issues this Order sua sponte. It is ORDERED that Jane Du be appointed as the Courts technical advisor in the above-captioned matter. Signed by District Judge Rodney Gilstrap on 3/6/2024. (nkl, ) (Entered: 03/06/2024) |
| 2:23-cv-0060 | 3/14/2024 | 156 | MEMORANDUM OPINION AND ORDER re 65 MOTION to Dismiss filed by Comcast Corporation, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC, Comcast Cable Communications Management, LLC.. Signed by District Judge Rodney Gilstrap on 3/14/2024. (nkl, ) (Entered: 03/14/2024) |
| 2:23-cv-0060 | 3/14/2024 | 158 | ORDER - The Court issues this Order sua sponte. the Lead Case is hereby DECONSOLIDATED from Member Case Nos. 2:23-cv-00059-JRG and 2:23-cv-00062-JRG. It is further ORDERED that Member Case Nos. 2:23-cv-00059-JRG and 2:23-cv- 00062-JRG remain CONSOLIDATED for pretrial purposes, with Case No. 2:23-cv- 00059-JRG being designated as the new lead case.. Signed by District Judge Rodney Gilstrap on 3/14/2024. (nkl, ) (Entered: 03/14/2024) |
| 2:23-cv-0060 | 3/15/2024 | 159 | NOTICE of Redaction by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Attachments: # 1 Exhibit A)(Park, James) (Entered: 03/15/2024) |
| 2:23-cv-0059 | 3/14/2024 | 16 | ORDER - The Court issues this Order sua sponte. the Lead Case is hereby DECONSOLIDATED from Member Case Nos. 2:23-cv-00059-JRG and 2:23-cv-00062-JRG. It is further ORDERED that Member Case Nos. 2:23-cv-00059-JRG and 2:23-cv- 0 0062-JRG remain CONSOLIDATED for pretrial purposes, with Case No. 2:23-cv- 00059-JRG being designated as the new lead case. Signed by District Judge Rodney Gilstrap on 3/14/2024. (nkl, ) (Entered: 03/14/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 3/26/2024 | 26 | NOTICE of Attorney Appearance by Ashok Ramani on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Ramani, Ashok) (Entered: 03/26/2024) |
| 2:23-cv-0059 | 3/26/2024 | 27 | NOTICE of Attorney Appearance by David Lisson on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Lisson, David) (Entered: 03/26/2024) |
| 2:23-cv-0059 | 3/26/2024 | 28 | NOTICE of Attorney Appearance by James Y Park on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Park, James) (Entered: 03/26/2024) |
| 2:23-cv-0059 | 3/26/2024 | 29 | NOTICE of Attorney Appearance by Micayla Hardisty on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Hardisty, Micayla) (Entered: 03/26/2024) |
| 2:23-cv-0059 | 3/28/2024 | 30 | SECOND AMENDED COMPLAINT For Patent Infringement against For Patent Infringement Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC, filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 - '251 Patent, # 2 Exhibit 2 - '751 Patent, # 3 Exhibit 3 - '934 Patent)(Dykal, Ryan) (Entered: 03/28/2024) |
| 2:23-cv-0059 | 4/4/2024 | 32 | NOTICE OF COMPLIANCE by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC Preliminary Election of Asserted Prior Art (Lisson, David) (Entered: 04/04/2024) |
| 2:23-cv-0059 | 4/4/2024 | 34 | NOTICE (Defendants' Notice of Submission of Technical Tutorial) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Attachments: # 1 Exhibit A)(Lisson, David) (Entered: 04/04/2024) |
| 2:23-cv-0059 | 4/4/2024 | 35 | NOTICE OF COMPLIANCE by Touchstream Technologies, Inc. Regarding Touchstream's Technology Tutorial (Attachments: # 1 Exhibit A)(Dykal, Ryan) (Entered: 04/04/2024) |
| 2:23-cv-0059 | 4/4/2024 | 36 | OPENING CLAIM CONSTRUCTION BRIEF filed by Touchstream Technologies, Inc. (Dykal, Ryan) (Entered: 04/04/2024) |
| 2:23-cv-0059 | 4/10/2024 | 37 | SEALED MOTION to Compel Information Regarding Financial Interests by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Exhibit 1)(Ramani, Ashok) (Entered: 04/10/2024) |

**LIST OF DOCKET ENTRIES**
**RELATED TO MEMBER CASE 2:23-cv-0062**

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 4/11/2024 | 38 | MOTION to Dismiss Plaintiff's Claims of Pre-suit Willful Infringement of the '751 and '934 Patents by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order)(Lisson, David) (Entered: 04/11/2024) |
| 2:23-cv-0059 | 4/16/2024 | 39 | REDACTION to 37 SEALED MOTION to Compel Information Regarding Financial Interests by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Exhibit 1 (Filed Under Seal))(Ramani, Ashok) (Entered: 04/16/2024) |
| 2:23-cv-0059 | 4/18/2024 | 40 | DEFENDANTS' RESPONSIVE CLAIM CONSTRUCTION BRIEF filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of A. Farber, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7)(Lisson, David) (Entered: 04/18/2024) |
| 2:23-cv-0059 | 4/24/2024 | 41 | SEALED RESPONSE to Motion re 37 SEALED MOTION to Compel Information Regarding Financial Interests filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1)(Dykal, Ryan) (Entered: 04/24/2024) |
| 2:23-cv-0059 | 4/25/2024 | 42 | REPLY to 40 Claim Construction Brief, filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit '251 Patent, # 2 Exhibit '751 Patent, # 3 Exhibit '934 Patent)(Dykal, Ryan) (Entered: 04/25/2024) |
| 2:23-cv-0059 | 4/25/2024 | 43 | NOTICE of Non-opposition by Touchstream Technologies, Inc. re 38 MOTION to Dismiss Plaintiff's Claims of Pre-suit Willful Infringement of the '751 and '934 Patents (Dykal, Ryan) (Entered: 04/25/2024) |
| 2:23-cv-0059 | 4/30/2024 | 44 | ORDER granting 38 MOTION to Dismiss Plaintiff's Claims of Pre-suit Willful Infringement of the '751 and '934 Patents. Signed by District Judge Rodney Gilstrap on 4/30/2024. (CH) (Entered: 05/01/2024) |
| 2:23-cv-0059 | 5/1/2024 | 45 | REDACTION to 41 Sealed Response to Motion to Compel Information Regarding Financial Interests by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1)(Dykal, Ryan) (Entered: 05/01/2024) |
| 2:23-cv-0059 | 5/2/2024 | 47 | P.R. 4-5(D) Joint Claim Construction Chart by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A)(Dykal, Ryan) (Entered: 05/02/2024) |
| 2:23-cv-0059 | 5/7/2024 | 48 | NOTICE of Attorney Appearance by Melissa Richards Smith on behalf of Touchstream Technologies, Inc. (Smith, Melissa) (Entered: 05/07/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 5/14/2024 | 49 | ANSWER to 30 Amended Complaint, by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC.(Lisson, David) (Entered: 05/14/2024) |
| 2:23-cv-0059 | 5/20/2024 | 53 | NOTICE of Attorney Appearance - Pro Hac Vice by Evan James Weidner on behalf of Touchstream Technologies, Inc.. Filing fee $ 100, receipt number ATXEDC-10148748. (Weidner, Evan) (Entered: 05/20/2024) |
| 2:23-cv-0059 | 5/21/2024 | 54 | DEMAND for Trial by Jury by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 05/21/2024) |
| 2:23-cv-0059 | 5/22/2024 | 55 | NOTICE of Attorney Appearance - Pro Hac Vice by Mark D. Schafer on behalf of Touchstream Technologies, Inc.. Filing fee $ 100, receipt number ATXEDC-10153097. (Schafer, Mark) (Entered: 05/22/2024) |
| 2:23-cv-0059 | 5/24/2024 | 56 | ORDER- The parties are directed to jointly prepare a redacted version of the May 2, 2024 Order for public viewing and to file the same on the Courts docket as an attachment to a Notice of Redaction within five (5) business days of entry of this Order.. Signed by District Judge Rodney Gilstrap on 05/24/2024. (KLC) (Entered: 05/24/2024) |
| 2:23-cv-0059 | 5/24/2024 | 57 | JOINT MOTION to Amend/Correct Docket Control Order by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order)(Smith, Melissa) (Entered: 05/24/2024) |
| 2:23-cv-0059 | 5/30/2024 | 59 | Minute Entry for proceedings held before District Judge Rodney Gilstrap: Markman Hearing held on 5/30/2024 from 01:30 PM to 03:18 PM. (No exhibits)(Court Reporter Shawn McRoberts) (Attachments: # 1 Attendance Sheet) (aeb) (Entered: 05/30/2024) |
| 2:23-cv-0059 | 5/31/2024 | 60 | PAPER TRANSCRIPT REQUEST by Touchstream Technologies, Inc. for proceedings held on May 30, 2024 Claim Construction Hearing before Judge Rodney Gilstrap. (Forwarded to Shawn McRoberts on 5/31/24) (Smith, Melissa) Modified on 5/31/2024 (bga). (Entered: 05/31/2024) |
| 2:23-cv-0059 | 5/31/2024 | 61 | FIRST AMENDED DOCKET CONTROL ORDER granting 57 JOINT MOTION to Amend/Correct Docket Control Order. Pretrial Conference set for 10/2/2024 at 09:00 AM before District Judge Rodney Gilstrap., Jury Selection set for 10/28/2024 at 09:00AM before District Judge Rodney Gilstrap (Motion(s) 57 terminated). Signed by District Judge Rodney Gilstrap on 5/31/2024. (CH) (Entered: 05/31/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 6/1/2024 | 62 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Markman Hearing Proceedings held on 05/30/2024 before Judge Rodney Gilstrap. Court Reporter/Transcriber: Shawn McRoberts,Telephone number: (903) 923-8546. NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.txed.uscourts.gov Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Motion to Redact due 6/24/2024. Release of Transcript Restriction set for 8/30/2024. Associated Cases: 2:23-cv-00059-JRG, 2:23-cv-00062-JRG(SMM) (Entered: 06/01/2024) |
| 2:23-cv-0059 | 6/3/2024 | 63 | PAPER TRANSCRIPT REQUEST by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC for proceedings held on 5/30/2024 Claim Construction Hearing before Judge Rodney Gilstrap. (Forwarded to Shawn McRoberts on 6/4/24) (Ramani, Ashok) Modified on 6/4/2024 (bga). (Entered: 06/03/2024) |
| 2:23-cv-0059 | 6/6/2024 | 65 | NOTICE of Attorney Appearance - Pro Hac Vice by Samuel George Bernstein on behalf of All Plaintiffs. Filing fee $ 100, receipt number ATXEDC-10177160. (Bernstein, Samuel) (Entered: 06/06/2024) |
| 2:23-cv-0059 | 6/6/2024 | 66 | JOINT MOTION to Take Deposition from Linda Yaccarino Out of Time by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order)(Lisson, David) (Entered: 06/06/2024) |
| 2:23-cv-0059 | 6/7/2024 | 67 | ORDER granting 66 JOINT MOTION to Take Deposition from Linda Yaccarino Out of Time. Signed by District Judge Rodney Gilstrap on 6/7/2024. (CH) (Entered: 06/10/2024) |
| 2:23-cv-0059 | 6/24/2024 | 70 | NOTICE OF COMPLIANCE by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC Regarding Comcast Defendants' Final Election of Asserted Prior Art (Lisson, David) (Entered: 06/24/2024) |
| 2:23-cv-0059 | 7/9/2024 | 74 | CLAIM CONSTRUCTION ORDER. Signed by District Judge Rodney Gilstrap on 7/9/2024. (CH) (Entered: 07/09/2024) |
| 2:23-cv-0059 | 7/19/2024 | 75 | ORDER TO PAY TECHNICAL ADVISOR. Signed by District Judge Rodney Gilstrap on 7/19/2024. (NKL) (Entered: 07/19/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 7/22/2024 | 76 | NOTICE of Attorney Appearance - Pro Hac Vice by Sabina Mariella on behalf of Touchstream Technologies, Inc.. Filing fee $ 100, receipt number BTXEDC-10251862. (Mariella, Sabina) (Entered: 07/22/2024) |
| 2:23-cv-0059 | 7/22/2024 | 77 | NOTICE of Attorney Appearance - Pro Hac Vice by John Michael Lyons on behalf of Touchstream Technologies, Inc.. Filing fee $ 100, receipt number ATXEDC-10251970. (Lyons, John) (Entered: 07/22/2024) |
| 2:23-cv-0059 | 7/23/2024 | 78 | NOTICE of Attorney Appearance - Pro Hac Vice by Sophie Roytblat on behalf of Touchstream Technologies, Inc.. Filing fee $ 100, receipt number ATXEDC-10253580. (Roytblat, Sophie) (Entered: 07/23/2024) |
| 2:23-cv-0059 | 7/23/2024 | 79 | JOINT NOTICE Regarding Mediation by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Lisson, David) (Entered: 07/23/2024) |
| 2:23-cv-0059 | 7/26/2024 | 81 | JOINT MOTION to Take Deposition from Dr. Kevin Jeffay Out of Time by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order)(Lisson, David) (Entered: 07/26/2024) |
| 2:23-cv-0059 | 7/29/2024 | 82 | ORDER granting 81 Motion to Take Deposition from Dr. Kevin Jeffay Out of Time. Signed by District Judge Rodney Gilstrap on 7/29/2024. (NKL) (Entered: 07/29/2024) |
| 2:23-cv-0059 | 8/5/2024 | 83 | SEALED MOTION to Strike the Opinions of Dr. Russell W. Mangum III by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of J. Park, # 3 Exhibit 1 (Mangum Report), # 4 Exhibit 2 (May 14, 2024 Email), # 5 Exhibit 3 (Almeroth Infr. Report), # 6 Exhibit 4 (251 Patent), # 7 Exhibit 5 (751 Patent), # 8 Exhibit 6 (934 Patent), # 9 Exhibit 7 (Manning Tr.), # 10 Exhibit 8 (COM_00105403), # 11 Exhibit 9 (Almeroth Tr.), # 12 Exhibit 10 (Mangum Clarification), # 13 Exhibit 11 (Mangum Tr.), # 14 Exhibit 12 (COM_00105110), # 15 Exhibit 13 (Becker Report), # 16 Exhibit 14 (COM_00093296), # 17 Exhibit 15 (TS_COMCAST_00023052), # 18 Exhibit 16 (Mitschele Tr.), # 19 Exhibit 17 (Google Trial Tr.), # 20 Exhibit 18 (Google Verdict), # 21 Exhibit 19 (Strober Tr.))(Lisson, David) (Entered: 08/05/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 8/5/2024 | 84 | SEALED MOTION to Strike Certain Opinions of Dr. Kevin Almeroth by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of A. Farber, # 3 Exhibit 1 (Almeroth Rebuttal Report), # 4 Exhibit 2 (July 13, 2024 Email), # 5 Exhibit 3 (Almeroth Tr.), # 6 Exhibit 4 (Touchstream's R&O to Rog 4), # 7 Exhibit 5 (Almeroth Infr. Report), # 8 Exhibit 6 (Infr. Contentions), # 9 Exhibit 7 (Feb. 15, 2024 Email))(Lisson, David) (Entered: 08/05/2024) |
| 2:23-cv-0059 | 8/5/2024 | 85 | SEALED MOTION for Partial Summary Judgment by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Declarations, # 2 Affidavit/Declaration of M. Hardisty, # 3 Exhibit 1 (May 14, 2024 Email), # 4 Exhibit 2 (Almeroth Infr. Report), # 5 Exhibit 3 (251 Patent), # 6 Exhibit 4 (751 Patent), # 7 Exhibit 5 (934 Patent), # 8 Exhibit 6 (Almeroth Tr.), # 9 Exhibit 7 (Mangum Report))(Lisson, David) Modified on 8/6/2024 (CH). (Entered: 08/05/2024) |
| 2:23-cv-0059 | 8/5/2024 | 86 | SEALED MOTION (Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of M. Hardisty, # 3 Exhibit 1 (May 14, 2024 Email), # 4 Exhibit 2 (Almeroth Infr. Report), # 5 Exhibit 3 (Wicker Report), # 6 Exhibit 4 (251 Patent), # 7 Exhibit 5 (934 Patent), # 8 Exhibit 6 (Strober Tr.), # 9 Exhibit 7 (Almeroth Tr.), # 10 Exhibit 8 (Almeroth Rebuttal), # 11 Exhibit 9 (Wicker Rebuttal), # 12 Exhibit 10 (751 Patent), # 13 Exhibit 11 (Google MSJ))(Lisson, David) (Entered: 08/05/2024) |
| 2:23-cv-0059 | 8/5/2024 | 88 | PROPOSED MOTION for Summary Judgment of Validity by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Proposed Order Proposed Order)(Dykal, Ryan) (Entered: 08/05/2024) |
| 2:23-cv-0059 | 8/5/2024 | 90 | SEALED MOTION to Strike the Opinions of Dr. Stephen Becker by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Proposed Order to Strike the Opinions of Dr. Stephen Becker)(Dykal, Ryan) (Entered: 08/05/2024) |
| 2:23-cv-0059 | 8/5/2024 | 91 | SEALED MOTION to Strike the Opinions of Kevin Jeffay, Ph.D. by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order to Strike the Opinions of Kevin Jeffay, Ph.D.)(Dykal, Ryan) (Entered: 08/05/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 8/9/2024 | 97 | JOINT MOTION to Amend/Correct First Amended Docket Control Order by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order)(Lisson, David) (Entered: 08/09/2024) |
| 2:23-cv-0059 | 8/12/2024 | 98 | ***FILED IN ERROR***MOTION to Strike to Strike the Opinions of Dr. Stephen Becker by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 Redacted, # 2 Exhibit 2 Redacted, # 3 Exhibit 3 Redacted, # 4 Exhibit 4 Redacted, # 5 Proposed Order Redacted)(Dykal, Ryan) Modified on 8/12/2024 (CH). (Entered: 08/12/2024) |
| 2:23-cv-0059 | 8/12/2024 | 99 | ***FILED IN ERROR*** MOTION to Strike the Opinions of Kevin Jeffay, Ph.D. by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 Redacted, # 2 Exhibit 2 Redacted, # 3 Exhibit 3 Redacted, # 4 Exhibit 4 Redacted, # 5 Proposed Order Redacted)(Dykal, Ryan) Modified on 8/12/2024 (CH). (Entered: 08/12/2024) |
| 2:23-cv-0059 | 8/12/2024 | 100 | ***FILED IN ERROR*** MOTION to Strike to Strike the Opinions of Dr. Stephen Becker by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 Redacted, # 2 Exhibit 2 Redacted, # 3 Exhibit 3 Redacted, # 4 Proposed Order Redacted)(Dykal, Ryan) Modified on 8/12/2024 (CH). (Entered: 08/12/2024) |
| 2:23-cv-0059 | 8/12/2024 | 103 | REDACTION to 83 SEALED MOTION to Strike the Opinions of Dr. Russell W. Mangum III by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of J. Park, # 3 Exhibit 1 (Mangum Report) (Filed Under Seal), # 4 Exhibit 2 (May 14, 2024 Email), # 5 Exhibit 3 (Almeroth Infr. Report) (Filed Under Seal), # 6 Exhibit 4 (251 Patent), # 7 Exhibit 5 (751 Patent), # 8 Exhibit 6 (934 Patent), # 9 Exhibit 7 (Manning Tr.) (Filed Under Seal), # 10 Exhibit 8 (COM_00105403) (Filed Under Seal), # 11 Exhibit 9 (Almeroth Tr.) (Filed Under Seal), # 12 Exhibit 10 (Mangum Clarification) (Filed Under Seal), # 13 Exhibit 11 (Mangum Tr.) (Filed Under Seal), # 14 Exhibit 12 (COM_00105110) (Filed Under Seal), # 15 Exhibit 13 (Becker Report) (Filed Under Seal), # 16 Exhibit 14 (COM_00093296) (Filed Under Seal), # 17 Exhibit (TS_COMCAST_00023052) (Filed Under Seal), # 18 Exhibit (Mitschele Tr.) (Filed Under Seal), # 19 Exhibit (Google Trial Tr.), # 20 Exhibit (Google Verdict), # 21 Exhibit (Strober Tr.) (Filed Under Seal))(Lisson, David) (Entered: 08/12/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 8/12/2024 | 104 | REDACTION to 84 SEALED MOTION to Strike Certain Opinions of Dr. Kevin Almeroth by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of A. Farber, # 3 Exhibit 1 (Almeroth Rebuttal Report) (Filed Under Seal), # 4 Exhibit 2 (July 13, 2024 Email), # 5 Exhibit 3 (Almeroth Tr.) (Filed Under Seal), # 6 Exhibit 4 (Touchstream's R&amp;O to Rog 4) (Filed Under Seal), # 7 Exhibit 5 (Almeroth Infr. Report) (Filed Under Seal), # 8 Exhibit 6 (Infr. Contentions), # 9 Exhibit 7 (Feb. 15, 2024 Email) (Filed Under Seal))(Lisson, David) (Entered: 08/12/2024) |
| 2:23-cv-0059 | 8/12/2024 | 105 | REDACTION to 86 SEALED MOTION (Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of M. Hardisty, # 3 Exhibit 1 (May 14, 2024 Email), # 4 Exhibit 2 (Almeroth Infr. Report) (Filed Under Seal), # 5 Exhibit 3 (Wicker Report) (Filed Under Seal), # 6 Exhibit 4 (251 Patent), # 7 Exhibit 5 (934 Patent), # 8 Exhibit 6 (Strober Tr.) (Filed Under Seal), # 9 Exhibit 7 (Almeroth Tr.) (Filed Under Seal), # 10 Exhibit 8 (Almeroth Rebuttal) (Filed Under Seal), # 11 Exhibit 9 (Wicker Rebuttal) (Filed Under Seal), # 12 Exhibit 10 (751 Patent), # 13 Exhibit 11 (Google MSJ) (Filed Under Seal))(Lisson, David) (Entered: 08/12/2024) |
| 2:23-cv-0059 | 8/12/2024 | 106 | REDACTION to 85 SEALED MOTION for Partial Summary Judgment by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of M. Hardisty, # 3 Exhibit 1 (May 14, 2024 Email), # 4 Exhibit 2 (Almeroth Infr. Report) (Filed Under Seal), # 5 Exhibit 3 (251 Patent), # 6 Exhibit 4 (751 Patent), # 7 Exhibit 5 (934 Patent), # 8 Exhibit 6 (Almeroth Tr.) (Filed Under Seal), # 9 Exhibit 7 (Mangum Report) (Filed Under Seal))(Lisson, David) (Entered: 08/12/2024) |
| 2:23-cv-0059 | 8/16/2024 | 111 | REDACTION to 90 SEALED MOTION to Strike the Opinions of Dr. Stephen Becker by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 Redacted, # 2 Exhibit 2 Redacted, # 3 Exhibit 3 Redacted, # 4 Proposed Order Redacted)(Dykal, Ryan) (Entered: 08/16/2024) |
| 2:23-cv-0059 | 8/16/2024 | 112 | REDACTION to 91 SEALED MOTION to Strike the Opinions of Kevin Jeffay, Ph.D. by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1 Redacted, # 2 Exhibit 2 Redacted, # 3 Exhibit 3 Redacted, # 4 Exhibit 4 Redacted, # 5 Proposed Order Redacted)(Dykal, Ryan) (Entered: 08/16/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 8/15/2024 | 114 | SECOND AMENDED DOCKET CONTROL ORDER granting 97 JOINT MOTION to Amend/Correct First Amended Docket Control Order. Pretrial Conference set for 9/30/2024 at 09:00 AM before District Judge Rodney Gilstrap (Motion(s) 97 terminated). Signed by District Judge Rodney Gilstrap on 8/15/2024. (CH) (Entered: 08/16/2024) |
| 2:23-cv-0059 | 8/19/2024 | 116 | SEALED RESPONSE re 90 SEALED MOTION to Strike the Opinions of Dr. Stephen Becker filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of J. Park, # 3 Exhibit A (Almeroth Infr. Report), # 4 Exhibit B (Jeffay Invalidity Report), # 5 Exhibit C (Mangum Report), # 6 Exhibit D (U.S. Prov. Appl. No. 61/333,066), # 7 Exhibit E (Becker Report), # 8 Exhibit F (U.S. Patent No. 9,294,800), # 9 Exhibit G (Jeffay Rebuttal Report))(Lisson, David) (Entered: 08/19/2024) |
| 2:23-cv-0059 | 8/19/2024 | 117 | SEALED RESPONSE re 84 SEALED MOTION to Strike Certain Opinions of Dr. Kevin Almeroth filed by Touchstream Technologies, Inc.. (Attachments: # 1 Affidavit/Declaration of Ryan D. Dykal, # 2 Exhibit 1)(Dykal, Ryan) (Entered: 08/19/2024) |
| 2:23-cv-0059 | 8/19/2024 | 119 | SEALED RESPONSE re 91 SEALED MOTION to Strike the Opinions of Kevin Jeffay, Ph.D. filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of A. Farber, # 3 Exhibit A (Jeffay Invalidity Report), # 4 Exhibit B (Jeffay Tr.), # 5 Exhibit C (Touchstream's Infr. Contentions), # 6 Exhibit D (Seiden Tr.), # 7 Exhibit E (Subbiah Tr.), # 8 Exhibit F (Almeroth Infr. Report), # 9 Exhibit G (Jeffay Noninfr. Report), # 10 Exhibit H (COM_00010983), # 11 Exhibit I (COM_00000653), # 12 Exhibit J (COM_00005535), # 13 Exhibit K (Cilione-Berger Tr.), # 14 Exhibit L (COM_00010938))(Lisson, David) (Entered: 08/19/2024) |
| 2:23-cv-0059 | 8/19/2024 | 121 | SEALED RESPONSE re 88 PROPOSED MOTION for Summary Judgment of Validity filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of M. Hardisty, # 3 Exhibit A (Almeroth Infr. Report), # 4 Exhibit B (Wicker Infr. Report), # 5 Exhibit C (Jeffay Invalidity Report), # 6 Exhibit D (Shamos Invalidity Report), # 7 Exhibit E (U.S. Patent No. 8,356,251), # 8 Exhibit F (Touchstream v. Google, Pretrial Conf. Tr.))(Lisson, David) (Entered: 08/19/2024) |
| 2:23-cv-0059 | 8/19/2024 | 122 | SEALED RESPONSE re 85 SEALED MOTION for Partial Summary Judgment filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Dykal, Ryan) (Entered: 08/19/2024) |

| 2:23-cv-0059 | 8/19/2024 | 124 | SEALED RESPONSE re 83 SEALED MOTION to Strike the Opinions of Dr. Russell W. Mangum III filed by Touchstream Technologies, Inc.. (Attachments: # 1 Affidavit/Declaration of Jordan T. Bergsten, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Dykal, Ryan) (Entered: 08/19/2024) |
|---|---|---|---|
| 2:23-cv-0059 | 8/19/2024 | 125 | SEALED RESPONSE re 86 SEALED MOTION (Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101) filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Dykal, Ryan) (Entered: 08/19/2024) |
| 2:23-cv-0059 | 8/20/2024 | 127 | Corrected Sealed Response to Main Document: 124 Sealed Response to Motion,. (Dykal, Ryan) (Entered: 08/20/2024) |
| 2:23-cv-0059 | 8/20/2024 | 128 | Corrected Sealed Response to Main Document: 125 Sealed Response to Motion,. (Dykal, Ryan) (Entered: 08/20/2024) |
| 2:23-cv-0059 | 8/23/2024 | 131 | NOTICE of Attorney Appearance - Pro Hac Vice by Thomas Glenn Saunders on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. Filing fee $ 100, receipt number ATXEDC-10317578. (Saunders, Thomas) (Entered: 08/23/2024) |
| 2:23-cv-0059 | 8/26/2024 | 132 | ***FILED IN ERROR PER ATTORNEY*** REPLY to Response re 86 SEALED MOTION (Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101) filed by Touchstream Technologies, Inc.. (Dykal, Ryan) Modified on 8/27/2024 (CH). (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 133 | SEALED REPLY to Response re 90 SEALED MOTION to Strike the Opinions of Dr. Stephen Becker filed by Touchstream Technologies, Inc.. (Dykal, Ryan) (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 134 | REPLY to Response re 88 PROPOSED MOTION for Summary Judgment of Validity filed by Touchstream Technologies, Inc.. (Dykal, Ryan) (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 135 | REDACTION to 116 Sealed Response to Motion,, Comcast's Response to Touchstream's Motion to Strike the Opinions of Dr. Stephen Becker by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of J. Park, # 3 Exhibit A (Almeroth Infr. Report) (Filed Under Seal), # 4 Exhibit B (Jeffay Invalidity Report) (Filed Under Seal), # 5 Exhibit C (Mangum Report) (Filed Under Seal), # 6 Exhibit D (U.S. Prov. Appl. No. 61/333,066), # 7 Exhibit E (Becker Report) (Filed Under Seal), # 8 Exhibit F (U.S. Patent No. 9,294,800), # 9 Exhibit G (Jeffay Rebuttal Report) (Filed Under Seal))(Lisson, David) (Entered: 08/26/2024) |

| 2:23-cv-0059 | 8/26/2024 | 136 | REDACTION to 119 Sealed Response to Motion,,, Comcast's Response to Touchstream's Motion to Strike the Opinions of Kevin Jeffay, PH.D. by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of A. Farber, # 3 Exhibit A (Jeffay Invalidity Report), # 4 Exhibit B (Jeffay Tr.), # 5 Exhibit C (Touchstream's Infr. Contentions), # 6 Exhibit D (Seiden Tr.), # 7 Exhibit E (Subbiah Tr.), # 8 Exhibit F (Almeroth Infr. Report) (Filed Under Seal), # 9 Exhibit G (Jeffay Noninfr. Report) (Filed Under Seal), # 10 Exhibit H (COM_00010983), # 11 Exhibit I (COM_00000653), # 12 Exhibit J (COM_00005535), # 13 Exhibit K (Cilione-Berger Tr.), # 14 Exhibit L (COM_00010938))(Lisson, David) (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 137 | REDACTION to 121 Sealed Response to Motion,, Comcast and Charter Defendants' Response to Touchstream's Motion for Summary Judgment of Validity Under 35 U.S.C. 101 by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Proposed Order, # 2 Affidavit/Declaration of M. Hardisty, # 3 Exhibit A (Almeroth Infr. Report) (Filed Under Seal), # 4 Exhibit B (Wicker Infr. Report) (Filed Under Seal), # 5 Exhibit C (Jeffay Invalidity Report) (Filed Under Seal), # 6 Exhibit D (Shamos Invalidity Report) (Filed Under Seal), # 7 Exhibit E (U.S. Patent No. 8,356,251), # 8 Exhibit F (Touchstream v. Google, Pretrial Conf. Tr.))(Lisson, David) (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 138 | SEALED REPLY to Response re 91 SEALED MOTION to Strike the Opinions of Kevin Jeffay, Ph.D. filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Dykal, Ryan) (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 141 | REDACTION to 124 Sealed Response to Motion, by Touchstream Technologies, Inc.. (Attachments: # 1 Affidavit/Declaration of Jordan T. Bergsten, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Dykal, Ryan) (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 144 | REDACTION to 117 Sealed Response to Motion by Touchstream Technologies, Inc.. (Attachments: # 1 Affidavit/Declaration of Ryan D. Dykal, # 2 Exhibit 1)(Dykal, Ryan) (Entered: 08/26/2024) |
| 2:23-cv-0059 | 8/26/2024 | 145 | REDACTION to 125 Sealed Response to Motion, by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Dykal, Ryan) (Entered: 08/26/2024) |

**LIST OF DOCKET ENTRIES**
**RELATED TO MEMBER CASE 2:23-cv-0062**

| 2:23-cv-0059 | 8/26/2024 | 147 | REDACTION to 122 Sealed Response to Motion, by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Dykal, Ryan) (Entered: 08/26/2024) |
|---|---|---|---|
| 2:23-cv-0059 | 8/27/2024 | 151 | SEALED REPLY to Response re 85 SEALED MOTION for Partial Summary Judgment filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 08/27/2024) |
| 2:23-cv-0059 | 8/27/2024 | 152 | SEALED REPLY to Response re 84 SEALED MOTION to Strike Certain Opinions of Dr. Kevin Almeroth filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of A. Farber, # 2 Exhibit 8 (Jan. 8, 2024 Email Thread))(Lisson, David) (Entered: 08/27/2024) |
| 2:23-cv-0059 | 8/28/2024 | 155 | SEALED REPLY to Response re 83 SEALED MOTION to Strike the Opinions of Dr. Russell W. Mangum III filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of J. Park, # 2 Exhibit 20 (Becker Report))(Lisson, David) (Entered: 08/28/2024) |
| 2:23-cv-0059 | 8/28/2024 | 156 | SEALED REPLY to Response re 86 SEALED MOTION (Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101) filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 08/28/2024) |
| 2:23-cv-0059 | 8/28/2024 | 157 | Additional Attachments to Main Document: 156 Sealed Reply to Response to Motion,. (Declaration of M. Hardisty in Support of Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101). (Attachments: # 1 Exhibit 12 (934 Patent))(Lisson, David) (Entered: 08/28/2024) |
| 2:23-cv-0059 | 8/28/2024 | 158 | ORDER REFERRING CASE to Mediator Hon. David Folsom, Folsom ADR PLLC, 6002-B Summerfield Drive, Texarkana, Texas 75503, telephone number (903) 277-7303 Email: david@folsomadr.com, as mediator in the above-captioned Lead and Member Cases. Signed by District Judge Rodney Gilstrap on 8/28/2024. (CH) (Entered: 08/29/2024) |
| 2:23-cv-0059 | 8/29/2024 | 159 | REDACTION to 151 Sealed Reply to Response to Motion Reply in Support of Comcast's Motion for Partial Summary Judgment by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 08/29/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 8/29/2024 | 160 | REDACTION to 152 Sealed Reply to Response to Motion, Reply in Support of Comcast's Motion to Strike Certain Opinions of Dr. Kevin Almeroth by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of A. Farber, # 2 Exhibit 8 (Jan. 8, 2024 Email Thread) (Filed Under Seal))(Lisson, David) (Entered: 08/29/2024) |
| 2:23-cv-0059 | 8/30/2024 | 161 | NOTICE of Attorney Appearance - Pro Hac Vice by Lauren Matlock-Colangelo on behalf of Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. Filing fee $ 100, receipt number ATXEDC-10331173. (Matlock-Colangelo, Lauren) (Entered: 08/30/2024) |
| 2:23-cv-0059 | 9/3/2024 | 162 | REDACTION to 155 Sealed Reply to Response to Motion, Comcast's Reply in Support of its Motion to Strike the Opinions of Dr. Russell W. Mangum III by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of J. Park, # 2 Exhibit 20 (Becker Report) (Filed Under Seal))(Lisson, David) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 163 | REDACTION to 156 Sealed Reply to Response to Motion, Reply in Support of Comcast and Charter Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101 by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 164 | SEALED SUR-REPLY to Reply to Response re 90 SEALED MOTION to Strike the Opinions of Dr. Stephen Becker filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of J. Park, # 2 Exhibit Jeffay Rebuttal Report, # 3 Exhibit Almertoh Infr. Report)(Lisson, David) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 165 | SEALED SUR-REPLY to Reply to Response re 91 SEALED MOTION to Strike the Opinions of Kevin Jeffay, Ph.D. filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of A. Farber, # 2 Exhibit M (Seiden Tr.), # 3 Exhibit N (Jeffay Inv. Report), # 4 Exhibit O (Mangum Report))(Lisson, David) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 166 | SEALED SUR-REPLY to Reply to Response re 88 PROPOSED MOTION for Summary Judgment of Validity filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 09/03/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 9/3/2024 | 167 | Additional Attachments to Main Document: 166 Sealed Sur-Reply to Reply to Response to Motion,. (Declaration of M. Hardisty in Support of Defendants' Sur-reply in Opposition to Touchstream's Motion for Summary Judgment of Validity Under 35 U.S.C. 101). (Attachments: # 1 Exhibit G (934 Patent))(Lisson, David) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 172 | SEALED MOTION (Comcast's Motions in Limine Nos. 1-5) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of M. Hardisty, # 2 Exhibit 1 (Touchstream's Interrogatory Responses), # 3 Exhibit 2 (Sprint Complaint), # 4 Exhibit 3 (Kramer Tr.), # 5 Exhibit 4 (7/20 Google Trial Tr.), # 6 Exhibit 5 (Jeffay Inv. Report), # 7 Exhibit 6 (Mitschele Tr.), # 8 Exhibit 7 (COM_00105093), # 9 Exhibit 8 (COM_00105108), # 10 Exhibit 9 (COM_00105105), # 11 Exhibit 10 (Subbiah Tr.), # 12 Exhibit 11 (Mangum Report), # 13 Exhibit 12 (Cilione-Berger Tr.), # 14 Exhibit 13 (Almeroth Infr. Report), # 15 Exhibit 14 Cilione-Berger 2014 Tr.), # 16 Exhibit 15 (Strober Tr.), # 17 Exhibit 16 (Becker Report), # 18 Exhibit 17 (Becker Tr.), # 19 Exhibit 18 (Pighini Tr.), # 20 Exhibit 19 (Proposed PTX-009), # 21 Exhibit 20 (7/17 Google Trial Tr.), # 22 Exhibit 21 (7/18 Google Trial Tr.), # 23 Exhibit 22 (Almeroth Rebuttal Report), # 24 Exhibit 23 (COM_00008410), # 25 Exhibit 24 (COM_00105070), # 26 Exhibit 25 (COM_00094669), # 27 Exhibit 26 (Proposed PTX-062))(Lisson, David) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 173 | SEALED MOTION in Limine by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Dykal, Ryan) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 174 | SEALED SUR-REPLY to Reply to Response re 85 SEALED MOTION for Partial Summary Judgment filed by Touchstream Technologies, Inc.. (Dykal, Ryan) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/3/2024 | 176 | SEALED SUR-REPLY to Reply to Response re 84 SEALED MOTION to Strike Certain Opinions of Dr. Kevin Almeroth filed by Touchstream Technologies, Inc.. (Attachments: # 1 Affidavit/Declaration of Ryan Dykal, # 2 Exhibit 2)(Dykal, Ryan) (Entered: 09/03/2024) |
| 2:23-cv-0059 | 9/4/2024 | 180 | SEALED SUR-REPLY to Reply to Response re 83 SEALED MOTION to Strike the Opinions of Dr. Russell W. Mangum III filed by Touchstream Technologies, Inc.. (Dykal, Ryan) (Entered: 09/04/2024) |
| 2:23-cv-0059 | 9/4/2024 | 183 | SEALED SUR-REPLY to Reply to Response re 86 SEALED MOTION (Defendants' Motion for Summary Judgment of Invalidity Under 35 U.S.C. 101) filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit 1)(Dykal, Ryan) (Entered: 09/04/2024) |

**LIST OF DOCKET ENTRIES**
**RELATED TO MEMBER CASE 2:23-cv-0062**

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 9/5/2024 | 186 | REDACTION to 164 Sealed Sur-Reply to Reply to Response to Motion, by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of J. Park, # 2 Exhibit H (Jeffay Rebuttal Report), # 3 Exhibit I (Almeroth Infr. Report))(Lisson, David) (Entered: 09/05/2024) |
| 2:23-cv-0059 | 9/5/2024 | 187 | REDACTION to 165 Sealed Sur-Reply to Reply to Response to Motion, by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of A. Farber, # 2 Exhibit M (Seiden Tr.), # 3 Exhibit N (Jeffay Inv. Report), # 4 Exhibit O (Mangum Report))(Lisson, David) (Entered: 09/05/2024) |
| 2:23-cv-0059 | 9/5/2024 | 188 | REDACTION to 166 Sealed Sur-Reply to Reply to Response to Motion, by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Lisson, David) (Entered: 09/05/2024) |
| 2:23-cv-0059 | 9/5/2024 | 189 | NOTICE of Request for Daily Transcript and Real Time Reporting by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC (Lisson, David) (Entered: 09/05/2024) |
| 2:23-cv-0059 | 9/6/2024 | 191 | NOTICE OF REQUEST FOR DAILY TRIAL TRANSCRIPTS AND REAL TIME REPORTING by Touchstream Technologies, Inc. (Smith, Melissa) (Entered: 09/06/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 9/10/2024 | 192 | REDACTION to 172 SEALED MOTION (Comcast's Motions in Limine Nos. 1-5) by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of M. Hardisty, # 2 Exhibit 1 (Touchstream's Interrogatory Responses) (Filed Under Seal), # 3 Exhibit 2 (Sprint Complaint), # 4 Exhibit 3 (Kramer Tr.) (Filed Under Seal), # 5 Exhibit 4 (7/20 Google Trial Tr.) (Filed Under Seal), # 6 Exhibit 5 (Jeffay Inv. Report), # 7 Exhibit 6 (Mitschele Tr.) (Filed Under Seal), # 8 Exhibit 7 (COM_00105093) (Filed Under Seal), # 9 Exhibit 8 (COM_00105108) (Filed Under Seal), # 10 Exhibit 9 (COM_00105105) (Filed Under Seal), # 11 Exhibit 10 (Subbiah Tr.) (Filed Under Seal), # 12 Exhibit 11 (Mangum Report) (Filed Under Seal), # 13 Exhibit 12 (Cilione-Berger Tr.) (Filed Under Seal), # 14 Exhibit 13 (Almeroth Infr. Report) (Filed Under Seal), # 15 Exhibit 14 (Cilione-Berger 2014 Tr.) (Filed Under Seal), # 16 Exhibit 15 (Strober Tr.) (Filed Under Seal), # 17 Exhibit 16 (Becker Report) (Filed Under Seal), # 18 Exhibit 17 (Becker Tr.) (Filed Under Seal), # 19 Exhibit 18 (Pighini Tr.) (Filed Under Seal), # 20 Exhibit 19 (Proposed PTX-009), # 21 Exhibit 20 (7/17 Google Trial Tr.) (Filed Under Seal), # 22 Exhibit 21 (7/18 Google Trial Tr.) (Filed Under Seal), # 23 Exhibit 22 (Almeroth Rebuttal Report) (Filed Under Seal), # 24 Exhibit 23 (COM_00008410), # 25 Exhibit 24 (COM_00105070) (Filed Under Seal), # 26 Exhibit 25 (COM_00094669) (Filed Under Seal), # 27 Exhibit 26 (Proposed PTX-062))(Lisson, David) (Entered: 09/10/2024) |
| 2:23-cv-0059 | 9/10/2024 | 193 | REDACTION to 173 SEALED MOTION in Limine by Touchstream Technologies, Inc.. (Dykal, Ryan) (Entered: 09/10/2024) |
| 2:23-cv-0059 | 9/11/2024 | 195 | REDACTION to 173 SEALED MOTION in Limine by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Dykal, Ryan) (Entered: 09/11/2024) |
| 2:23-cv-0059 | 9/16/2024 | | Set/Reset Hearings: Pretrial Conference originally set for 10/8/2024 has been RESET for 12/2/2024 at 09:00 AM in Ctrm 106 (Marshall) before District Judge Rodney Gilstrap. (aeb) (Entered: 09/16/2024) |
| 2:23-cv-0059 | 9/16/2024 | | Set/Reset Hearings: Jury Selection followed by Trial Day 1 originally set for 10/28/2024 has been RESET for 12/9/2024 at 09:00 AM in Ctrm 106 (Marshall) before District Judge Rodney Gilstrap. (aeb) (Entered: 09/16/2024) |
| 2:23-cv-0059 | 9/18/2024 | 200 | JOINT MOTION for entry of Docket Control Order by Touchstream Technologies, Inc.. (Attachments: # 1 Proposed Order Docket Entry 114, # 2 Proposed Order Third Amended Docket Order)(Dykal, Ryan) (Entered: 09/18/2024) |

| | | | |
|---|---|---|---|
| 2:23-cv-0059 | 9/18/2024 | 202 | SEALED RESPONSE re 172 SEALED MOTION *(Comcast's Motions in Limine Nos. 1-5)* filed by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Dykal, Ryan) (Entered: 09/18/2024) |
| 2:23-cv-0059 | 9/18/2024 | 204 | SEALED RESPONSE re 173 SEALED MOTION *in Limine* filed by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of A. Farber, # 2 Exhibit 1 (TS_COMCAST_00013929), # 3 Exhibit 2 (TS_COMCAST_00014059), # 4 Exhibit 3 (TS_COMCAST_00065876), # 5 Exhibit 4 (COM_00095829), # 6 Exhibit 5 (Werner Dep. Tr.), # 7 Exhibit 6 (TS_COMCAST_00014056), # 8 Exhibit 7 (Jeffay Invalidity Rpt.), # 9 Exhibit 8 (COM_00101606), # 10 Exhibit 9 (COM_00091288), # 11 Exhibit 10 (COM_00091331), # 12 Exhibit 11 (Villaceran Dep. Tr.), # 13 Exhibit 12 (Jeffay Rebut. Rpt.), # 14 Exhibit 13 (Beyda Dep. Tr.), # 15 Exhibit 14 (Jul. 17, 2023 Google Trial Tr., TS_COMCAST_00044538), # 16 Exhibit 15 (Jul. 18, 2023 Google Trial Tr., TS_COMCAST_00044782), # 17 Exhibit 16 (Mitschele Dep. Tr.), # 18 Exhibit 17 (Strober Dep. Tr.), # 19 Exhibit 18 (Rinzler Dep. Tr.))(Lisson, David) (Entered: 09/18/2024) |
| 2:23-cv-0059 | 9/19/2024 | 205 | THIRD AMENDED DOCKET CONTROL ORDER granting 200 JOINT MOTION for entry of Docket Control Order. Signed by District Judge Rodney Gilstrap on 9/19/2024. (CH) (Entered: 09/19/2024) |
| 2:23-cv-0059 | 9/25/2024 | 210 | REDACTION to 202 Sealed Response to Motion, by Touchstream Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Dykal, Ryan) (Entered: 09/25/2024) |
| 2:23-cv-0059 | 9/25/2024 | 212 | REPORT of Mediation by David Folsom. Mediation result: impasse(Folsom, David) (Entered: 09/25/2024) |

| 2:23-cv-0059 | 9/26/2024 | 213 | REDACTION to 204 Sealed Response to Motion,,,, *Comcast's Opposition to Touchstream's Motions in Limine* by Comcast Cable Communications Management, LLC, Comcast Cable Communications, LLC d/b/a Xfinity, Comcast of Houston, LLC. (Attachments: # 1 Affidavit/Declaration of A. Farber, # 2 Exhibit 1 (TS_COMCAST_00013929) (Filed Under Seal), # 3 Exhibit 2 (TS_COMCAST_00014059) (Filed Under Seal), # 4 Exhibit 3 (TS_COMCAST_00065876) (Filed Under Seal), # 5 Exhibit 4 (COM_00095829) (Filed Under Seal), # 6 Exhibit 5 (Werner Dep. Tr.) (Filed Under Seal), # 7 Exhibit 6 (TS_COMCAST_00014056) (Filed Under Seal), # 8 Exhibit 7 (Jeffay Invalidity Rpt.) (Filed Under Seal), # 9 Exhibit 8 (COM_00101606) (Filed Under Seal), # 10 Exhibit 9 (COM_00091288) (Filed Under Seal), # 11 Exhibit 10 (COM_00091331) (Filed Under Seal), # 12 Exhibit 11 (Villaceran Dep. Tr.) (Filed Under Seal), # 13 Exhibit 12 (Jeffay Rebut. Rpt.) (Filed Under Seal), # 14 Exhibit 13 (Beyda Dep. Tr.) (Filed Under Seal), # 15 Exhibit 14 (Jul. 17, 2023 Google Trial Tr., TS_COMCAST_00044538), # 16 Exhibit 15 (Jul. 18, 2023 Google Trial Tr., TS_COMCAST_00044782), # 17 Exhibit 16 (Mitschele Dep. Tr.) (Filed Under Seal), # 18 Exhibit 17 (Strober Dep. Tr.) (Filed Under Seal), # 19 Exhibit 18 (Rinzler Dep. Tr.) (Filed Under Seal))(Lisson, David) (Entered: 09/26/2024) |
|---|---|---|---|